## UNITED STATES DISTRICT COURT FOR
## THE DISTRICT OF RHODE ISLAND

RHODE ISLAND STATE COUNCIL
OF CHURCHES, *et al.*,

    *Plaintiffs,*

v.

BROOKE ROLLINS*, et al.*,

    *Defendants.*

Case No. 25-cv-569-JJM-AEM

## ADMINISTRATIVE RECORD

**Rhode Island State Council of Churches, et al. v. Rollins, et al.**
**1:25-cv-00569**
**Certified Index to the Administrative Record**

| BATES# | DESCRIPTION |
|---|---|
| GOV000001-GOV000466 | **1. State Waiver Requests and Approval Letters** |
| **GOV000002-GOV000017** | • California |
| GOV000003-GOV000013 | ○ CA Waiver Request |
| GOV000014-GOV000017 | ○ CA Waiver Approval Letter |
| **GOV000018-GOV000029** | • Connecticut |
| GOV000019-GOV000024 | ○ CT Waiver Request |
| GOV000025-GOV000029 | ○ CT Waiver Approval Letter |
| **GOV000030-GOV000039** | • District of Columbia |
| GOV000031-GOV000035 | ○ DC Waiver Request |
| GOV000036-GOV000039 | ○ DC Waiver Approval Letter |
| **GOV000040-GOV000053** | • Guam |
| GOV000041-GOV000049 | ○ GU Waiver Request |
| GOV000050-GOV000053 | ○ GU Waiver Approval Letter |
| **GOV000054-GOV000061** | • Illinois |
| GOV000055-GOV000057 | ○ IL Waiver Request |
| GOV000058-GOV000061 | ○ IL Waiver Approval Letter |
| **GOV000062-GOV000073** | • Kentucky |
| GOV000063-GOV000067 | ○ KY Waiver Request |
| GOV000068-GOV000073 | ○ KY Waiver Approval Letter |
| **GOV000074-GOV000088** | • Michigan |
| GOV000075-GOV000082 | ○ MI Waiver Request |
| GOV000083-GOV000088 | ○ MI Waiver Approval Letter |
| **GOV000089-GOV000161** | • Minnesota |
| GOV000090-GOV000157 | ○ MN Waiver Request |
| GOV000158-GOV000161 | ○ MN Waiver Approval Letter |
| **GOV000162-GOV000168** | • Montana |
| GOV000163-GOV000165 | ○ MT Waiver Request |
| GOV000166-GOV000168 | ○ MT Waiver Approval Letter |
| **GOV000169-GOV000217** | • North Dakota |
| GOV000170-GOV000212 | ○ ND Waiver Request |
| GOV000213-GOV000217 | ○ ND Waiver Approval Letter |
| **GOV000218-GOV000238** | • New Jersey |
| GOV000219-GOV000234 | ○ NJ Waiver Request |
| GOV000235-GOV000238 | ○ NJ Waiver Approval Letter |
| **GOV000239-GOV000275** | • New Mexico |
| GOV000240-GOV000270 | ○ NM Waiver Request |
| GOV000271-GOV000275 | ○ NM Waiver Approval Letter |
| **GOV000276-GOV000286** | • Nevada |
| GOV000277-GOV000282 | ○ NV Waiver Request |

**Rhode Island State Council of Churches, et al. v. Rollins, et al.**
**1:25-cv-00569**
**Certified Index to the Administrative Record**

| BATES# | DESCRIPTION |
|---|---|
| GOV000283-GOV000286 | ○   NV Waiver Approval Letter |
| **GOV000287-GOV000300** | •   New York |
| GOV000288-GOV000295 | ○   NY Waiver Request |
| GOV000296-GOV000300 | ○   NY Waiver Approval Letter |
| **GOV000301-GOV000366** | •   Oregon |
| GOV000302-GOV000362 | ○   OR Waiver Request |
| GOV000363-GOV000366 | ○   OR Waiver Approval Letter |
| **GOV000367-GOV000377** | •   Rhode Island |
| GOV000368-GOV000372 | ○   RI Waiver Request |
| GOV000373-GOV000377 | ○   RI Waiver Approval Letter |
| **GOV000378-GOV000410** | •   Virgin Islands |
| GOV000379-GOV000407 | ○   VI Waiver Request |
| GOV000408-GOV000410 | ○   VI Waiver Approval Letter |
| **GOV000411-GOV000466** | •   Washington |
| GOV000412-GOV000462 | ○   WA Waiver Request |
| GOV000463-GOV000466 | ○   WA Waiver Approval Letter |
| **GOV000467-GOV000474** | **2. OBBB ABAWD Documentation** |
| GOV000468 | •   Chart of 2025-08-21 Active ABAWD Waivers |
| GOV000469-GOV000470 | •   OBBB ABAWD Waiver – Termination Letter |
| GOV000471-GOV000474 | •   OBBB Implementation Memorandum – ABAWD Waivers |
| **GOV000475-GOV000520** | **3. Legal Authorities** |
| GOV000476-GOV000490 | •   One Big Beautiful Bill Act (PL 119-21) (Nutrition Title) |
| GOV000491-GOV000520 | •   Food and Nutrition Act Sec. 2015 |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

RHODE ISLAND STATE COUNCIL OF
CHURCHES, *et al.*,

               Plaintiffs,

    v.

BROOKE ROLLINS, *et al.*,

               Defendants.

1:25-cv-000569

**CERTIFICATION OF ADMINISTRATIVE RECORD**

I, Ronald Ward, Deputy Associate Administrator for the Supplemental Nutrition Assistance Program (SNAP), Food and Nutrition Service, United States Department of Agriculture ("USDA"), hereby certify that the attached Administrative Record is a true, correct, and complete copy of the non-privileged documents pertaining to USDA's decision to terminate time limit waivers for able-bodied adults without dependents.

SASHA GERSTEN-PAAL
Digitally signed by
SASHA GERSTEN-PAAL
Date: 2025.12.22
15:57:25 -05'00'

for Ronald Ward
Acting Associate Administrator for SNAP
Food and Nutrition Service
United States Department of Agriculture
1320 Braddock Place
Alexandria, VA 22314

# STATE WAIVER REQUESTS AND APPROVAL LETTERS

RI State Council of Churches v Rollins
GOV000001

# CALIFORNIA

RI State Council of Churches v Rollins
GOV000002

**CALIFORNIA HEALTH & HUMAN SERVICES AGENCY**
# DEPARTMENT OF SOCIAL SERVICES
744 P Street • Sacramento, CA 95814 • www.cdss.ca.gov

**CDSS**

**JENNIFER TROIA**
DIRECTOR



**GAVIN NEWSOM**
GOVERNOR

January 13, 2025

Charles Tobin, Director
Supplemental Nutrition Assistance Program
Western Regional Office
Food and Nutrition Service
90 Seventh Street, Suite 10-100
San Francisco, CA 94103

Dear Mr. Charles Tobin:

The California Department of Social Services (CDSS) is requesting a two-year Able-Bodied Adults without Dependents (ABAWD) time limit waiver.  If approved, the waiver will be effective February 1, 2025 through January 31, 2027, and will apply in all 58 California counties. California's current waiver is scheduled to end on October 31, 2025.

This request is due to California having insufficient jobs based on unemployment data from the Bureau of Labor Statistics for the 36-month period of December 2021 through November 2024.

We appreciate FNS' consideration of California's request and appreciate a prompt response so that we may issue necessary guidance. In addition, to expedite the review and decision process for CDSS' request, we are available for a conference call at your earliest convenience to discuss our request.

If you have any questions regarding this waiver request, you may contact me at (916) 201-0298 or Alexis.Garcia@dss.ca.gov.

Sincerely,

Alexis Fernández Garcia
Deputy Director, Family Engagement and Empowerment Division
California Department of Social Services

Enclosures

## STATE WAIVER REQUEST

1.  **Waiver Serial Number (if applicable):**

2.  **Type of request:**  Modification and Extension

3.  **Statutory citation:**  Section 6(o) of the Food and Nutrition Act of 2008

4.  **Regulatory citation:**  7 CFR 273.24

5.  **State:**  California

6.  **Region:**  WRO

7.  **Regulatory requirements:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8.  **Description of alternative procedures:**  The State of California is requesting to exempt able-bodied adults without dependents (ABAWDs) for the entire state from the SNAP 3-month time limit at 7 CFR 273.24 for 24 months. This waiver would replace the existing waiver ending in October of 2025.

9.  **Justification for request:**  This request to exempt residents residing in the entire state from the time limit in 7 CFR 273.24 due to having insufficient jobs is based on the state of California having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 to November 2024. 7 CFR 273.24 (f)(2)(ii) states that, "To support a claim of lack of sufficient jobs, a State may submit evidence that an area (…) has a 24-month average unemployment rate 20 percent above the national average for the same 24-month period." Guidance issued by FNS in February 2006 states that areas can be eligible for two-year waivers if they demonstrate that an area has "an unemployment rate greater than 20 percent above the national average for a 36-month period, ending no earlier than three months prior to the request".[1]

---

[1] Memo dated February 3, 2006. "FSP – 2-Year Approval of Waivers of the Work Requirements for ABAWDs under 7 CFR 273.24." https://www.fns.usda.gov/snap/ABAWD/two-year-waiver-approval

RI State Council of Churches v Rollins
GOV000004

The state of California seeks a two-year waiver based on the territory having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 through November 2024. The state's average unemployment rate for this 36-month period was 4.8 percent. The national average for this period was 3.8 percent; 20 percent above this was 4.5 percent.

| Bureau of Labor Statistics Local Area Unemployment Data December 2021 through November 2024 | | |
|---|---|---|
| | Unemployed | Labor force |
| **California** | 33,278,926 | 693,844,082 |
| Unemployment Rate | **4.8%** | |
| 20% Above the National Average Unemployment Rate Threshold | **4.5%** | |

10. **Anticipated impact on households and State agency operations:**  This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**  This waiver affects the entire state.

12. **Anticipated implementation date and time period for which waiver is needed:** California is requesting a two-year waiver, from February 1, 2025 through January 31, 2027.

13. **Proposed quality control review procedures:**  There are no quality control procedures involved.

14. **State agency submitting waiver request and State contact person:** Name: Louise Thao Phone Number: (916) 809-5922 Email: Louise.Thao@dss.ca.gov

15. **Signature and title of requesting official:**

Alexis Fernández Garcia Deputy Director, Family Engagement and Empowerment Division California Department of Social Services (916) 201-0298 | Alexis.Garcia@dss.ca.gov

16. **Date of request:**  January 13, 2025

17. **State agency staff contact (name/email/telephone):** Name: Louise Thao Phone Number: (916) 809-5922

Email: Louise.Thao@dss.ca.gov

**18. Regional office contact person (to be completed by FNS regional office):**

RI State Council of Churches v Rollins
GOV000006

**CALIFORNIA IS ELIGIBLE FOR A 2-YEAR WAIVER ON THE BASIS OF**
**DEC 2021 - NOV 2024**
**UNEMPLOYMENT RATES**

| Step 1 | Please see worksheet entitled "Step 1-4" for monthly labor force numbers |
|---|---|
| Step 2 | Please see worksheet entitled "Step 1-4" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 1-4" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 1-4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | | Step 6 | Step 7 |
|---|---|---|---|---|---|---|
| | DEC 2021 - NOV 2024 | DEC 2021 - NOV 2024 | DEC 2021 - NOV 2024 Average Unemployment Rate (unrounded) | DEC 2021 - NOV 2024 Average Unemployment Rate (4 decimal places) | DEC 2021 - NOV 2024 Average Unemployment Rate (multiply by 100) | DEC 2021 - NOV 2024 Average Unemployment Rate (one decimal place) |
| | Total labor force | Total number of unemployed | | | | |
| **CALIFORNIA** | 693,844,082 | 33,278,926 | 0.047963 | 0.0479 | 4.79 | **4.8** |
| **National Unemployment** | 5,988,067 | 225,552 | 0.037667 | 0.0376 | 3.76 | 3.8 |
| **Threshold - 20% Above the National Average** | | | | 0.0451 | 4.51 | **4.5** |

Source:  Local Area Unemployment Statistics, Bureau of Labor Statistics, Dept. of Labor
Underlying data are available at www.bls.gov/lau/, and are attached.

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

| | |
|---|---|
| **Series Id:** | LNU01000000 |
| **Not Seasonally Adjusted** | |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |
| **Years:** | 2021 to 2024 |

http://www.bls.gov/webapps/legacy/cpsatab1.htm

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|---|---|---|---|---|
| 2021 | Nov | 162099 | 6302 | 3.9 |
| 2021 | Dec | 161696 | 5964 | 3.7 |
| 2022 | Jan | 162825 | 7207 | 4.4 |
| 2022 | Feb | 163725 | 6782 | 4.1 |
| 2022 | Mar | 164274 | 6168 | 3.8 |
| 2022 | Apr | 163449 | 5458 | 3.3 |
| 2022 | May | 164157 | 5548 | 3.4 |
| 2022 | Jun | 165012 | 6334 | 3.8 |
| 2022 | Jul | 165321 | 6255 | 3.8 |
| 2022 | Aug | 164971 | 6256 | 3.8 |
| 2022 | Sep | 164463 | 5460 | 3.3 |
| 2022 | Oct | 164753 | 5609 | 3.4 |
| 2022 | Nov | 164272 | 5523 | 3.4 |
| 2022 | Dec | 164224 | 5352 | 3.3 |
| 2023 | Jan | 165070 | 6378 | 3.9 |
| 2023 | Feb | 166178 | 6465 | 3.9 |
| 2023 | Mar | 166783 | 6043 | 3.6 |
| 2023 | Apr | 166221 | 5146 | 3.1 |
| 2023 | May | 166702 | 5700 | 3.4 |
| 2023 | Jun | 167910 | 6351 | 3.8 |
| 2023 | Jul | 168354 | 6372 | 3.8 |
| 2023 | Aug | 168049 | 6623 | 3.9 |
| 2023 | Sep | 167718 | 6049 | 3.6 |
| 2023 | Oct | 167774 | 6098 | 3.6 |
| 2023 | Nov | 167977 | 5827 | 3.5 |
| 2023 | Dec | 166661 | 5907 | 3.5 |
| 2024 | Jan | 166428 | 6778 | 4.1 |
| 2024 | Feb | 167285 | 6970 | 4.2 |
| 2024 | Mar | 167960 | 6604 | 3.9 |
| 2024 | Apr | 167484 | 5894 | 3.5 |
| 2024 | May | 167576 | 6235 | 3.7 |
| 2024 | Jun | 169007 | 7233 | 4.3 |
| 2024 | Jul | 169723 | 7685 | 4.5 |
| 2024 | Aug | 168763 | 7415 | 4.4 |
| 2024 | Sep | 168569 | 6524 | 3.9 |
| 2024 | Oct | 168569 | 6631 | 3.9 |
| 2024 | Nov | 168164 | 6708 | 4.0 |
| 2024 | Dec | 167746 | 6452 | 3.8 |

**National 36-Month Unemployment Average**

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|---|---|---|---|---|---|
| Nov-21 | Oct-24 | 5,982,002 | 225,146 | 3.8 | 4.5 |
| Dec-21 | Nov-24 | 5,988,067 | 225,552 | 3.8 | 4.5 |
| Jan-22 | Dec-24 | 5,994,117 | 226,040 | 3.8 | 4.5 |

RI State Council of Churches v Rollins
GOV000008

Edgartown town, MA
Tisbury town, MA
Aquinnah town, MA
Chilmark town, MA
Oak Bluffs town, MA

RI State Council of Churches v Rollins
GOV000009

**Local Area Unemployment Statistics**
**Original Data Value**

| | |
|---|---|
| Series Id: | LAUST060000000000003,LAUST060000000000004,LAUST060000000000005,LAUST0 |
| **Not Seasonally Adjusted** | |
| Area: | California |
| Area Type: | Statewide |
| State/Region/Division: | California |
| Years: | 2021 to 2024 |

**36-Month Unemployment Averages**
from: http://www.bls.gov/lau/

| Year | Period | civilian noninstitutional population | labor force participation rate | employment-population ratio | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|---|---|---|
| 2021 | Nov | 31011713 | 61.7 | 58.4 | 19137399 | 18111260 | 1026139 | 5.4 |
| 2021 | Dec | 31014866 | 61.5 | 58.4 | 19060265 | 18105122 | 955143 | 5.0 |
| 2022 | Jan | 31016985 | 61.7 | 58.2 | 19126975 | 18058661 | 1068314 | 5.6 |
| 2022 | Feb | 31011547 | 62.1 | 59.0 | 19256734 | 18289197 | 967537 | 5.0 |
| 2022 | Mar | 31010677 | 62.1 | 59.3 | 19266057 | 18394145 | 871912 | 4.5 |
| 2022 | Apr | 31015215 | 61.5 | 59.0 | 19068552 | 18298873 | 769679 | 4.0 |
| 2022 | May | 31023729 | 61.7 | 59.4 | 19135081 | 18424856 | 710225 | 3.7 |
| 2022 | Jun | 31031656 | 61.5 | 58.9 | 19088786 | 18287198 | 801588 | 4.2 |
| 2022 | Jul | 31040655 | 61.7 | 59.2 | 19157255 | 18361227 | 796028 | 4.2 |
| 2022 | Aug | 31049428 | 61.7 | 59.1 | 19142225 | 18340787 | 801438 | 4.2 |
| 2022 | Sep | 31059824 | 61.8 | 59.5 | 19209742 | 18479592 | 730150 | 3.8 |
| 2022 | Oct | 31068985 | 61.9 | 59.4 | 19221380 | 18452795 | 768585 | 4.0 |
| 2022 | Nov | 31075941 | 61.8 | 59.2 | 19204485 | 18407683 | 796802 | 4.1 |
| 2022 | Dec | 31082358 | 61.6 | 59.2 | 19154818 | 18391975 | 762843 | 4.0 |
| 2023 | Jan | 31087177 | 61.6 | 58.7 | 19161412 | 18262468 | 898944 | 4.7 |
| 2023 | Feb | 31091000 | 62.3 | 59.3 | 19354958 | 18429322 | 925636 | 4.8 |
| 2023 | Mar | 31095233 | 62.3 | 59.4 | 19386551 | 18482440 | 904111 | 4.7 |
| 2023 | Apr | 31100939 | 61.7 | 59.2 | 19200772 | 18406291 | 794481 | 4.1 |
| 2023 | May | 31107876 | 61.9 | 59.2 | 19253189 | 18424779 | 828410 | 4.3 |
| 2023 | Jun | 31115554 | 61.8 | 58.9 | 19239475 | 18325805 | 913670 | 4.7 |
| 2023 | Jul | 31124932 | 62.1 | 59.1 | 19338842 | 18401627 | 937215 | 4.8 |
| 2023 | Aug | 31135046 | 62.1 | 58.9 | 19346331 | 18344980 | 1001351 | 5.2 |
| 2023 | Sep | 31146674 | 62.3 | 59.3 | 19413126 | 18469900 | 943226 | 4.9 |
| 2023 | Oct | 31156525 | 62.2 | 59.1 | 19378197 | 18415169 | 963028 | 5.0 |
| 2023 | Nov | 31162587 | 62.3 | 59.2 | 19403032 | 18444399 | 958633 | 4.9 |
| 2023 | Dec | 31168717 | 61.7 | 58.6 | 19223553 | 18252762 | 970791 | 5.1 |
| 2024 | Jan | 31174033 | 62.0 | 58.5 | 19342162 | 18235545 | 1106617 | 5.7 |
| 2024 | Feb | 31178599 | 62.2 | 58.7 | 19400989 | 18315462 | 1085527 | 5.6 |
| 2024 | Mar | 31182433 | 62.2 | 58.9 | 19411007 | 18371697 | 1039310 | 5.4 |
| 2024 | Apr | 31187918 | 61.6 | 58.6 | 19215830 | 18281861 | 933969 | 4.9 |
| 2024 | May | 31192525 | 61.6 | 58.8 | 19228641 | 18353679 | 874962 | 4.6 |
| 2024 | Jun | 31198277 | 61.8 | 58.5 | 19293271 | 18265255 | 1028016 | 5.3 |
| 2024 | Jul | 31205560 | 62.3 | 58.7 | 19444186 | 18317317 | 1126869 | 5.8 |
| 2024 | Aug | 31213425 | 62.4 | 58.8 | 19491169 | 18348596 | 1142573 | 5.9 |
| 2024 | Sep | 31222817 | 62.5 | 59.2 | 19504507 | 18472715 | 1031792 | 5.3 |
| 2024 | Oct | 31230315 | 62.1 | 58.7 | 19383339 | 18337498 | 1045841 | 5.4 |
| 2024 | Nov | 31234201 | 61.9 | 58.6 | 19337188 | 18313478 | 1023710 | 5.3 |

| Start date | End date | Labor force | Unemployed | Average |
|---|---|---|---|---|
| Nov-21 | Oct-24 | 693,644,293 | 33,281,355 | 4.8 |
| Dec-21 | Nov-24 | 693,844,082 | 33,278,926 | 4.8 |

RI State Council of Churches v Rollins
GOV000010



## U.S. BUREAU OF LABOR STATISTICS

# Databases, Tables & Calculators by Subject



⚠ **Special Notices** 4/25/2024

**Change Output Options:**     From: 2021     To: 2024     GO

☐ include graphs     ☐ include annual averages

More Formatting Options ➡

Data extracted on: January 13, 2025 (10:17:56 AM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 159234(1) | 160008 | 160397 | 160379 | 160607 | 162167 | 162817 | 161788 | 161392 | 161863 | 162099 | 161696 |
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | 168763 | 168569 | 168569 | 168164 | 167746 |

1 : Data affected by changes in population controls.

| | |
|---|---|
| **Series Id:** | LNU03000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 10851 | 10486 | 9905 | 9220 | 8829 | 9883 | 9221 | 8556 | 7366 | 6896 | 6302 | 5964 |
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | 7415 | 6524 | 6631 | 6708 | 6452 |

| | |
|---|---|
| **Series Id:** | LNU04000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 6.8 | 6.6 | 6.2 | 5.7 | 5.5 | 6.1 | 5.7 | 5.3 | 4.6 | 4.3 | 3.9 | 3.7 |
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | 4.4 | 3.9 | 3.9 | 4.0 | 3.8 |

U.S. BUREAU OF LABOR STATISTICS   Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200   Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us



**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠ **Special Notices** 4/25/2024

**Change Output Options:**

From: 2021   To: 2024    GO

☐ include graphs   ☐ include annual averages

More Formatting Options ➡

Data extracted on: January 10, 2025 (5:49:58 PM)

**Local Area Unemployment Statistics**

| | |
|---|---|
| Series Id: | LAUST060000000000003,LAUST060000000000004,LAUST060000000000005,LAUST060000000000006,LAUST060000000000007,LAUST060000000000008,LAUST060000000000009 |
| Not Seasonally Adjusted | |
| Area: | California |
| Area Type: | Statewide |
| State/Region/Division: | California |

Download:   .xlsx

| Year | Period | civilian noninstitutional population | labor force participation rate | employment-population ratio | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|---|---|---|
| 2021 | Jan | 31077485 | 59.9 | 54.5 | 18624032 | 16930233 | 1693799 | 9.1 |
| 2021 | Feb | 31052751 | 60.6 | 55.3 | 18821212 | 17174207 | 1647005 | 8.8 |
| 2021 | Mar | 31034364 | 60.8 | 55.6 | 18856749 | 17254516 | 1602233 | 8.5 |
| 2021 | Apr | 31021151 | 60.6 | 55.6 | 18811344 | 17258351 | 1552993 | 8.3 |
| 2021 | May | 31009877 | 60.9 | 56.3 | 18873637 | 17444763 | 1428874 | 7.6 |
| 2021 | Jun | 30998897 | 61.2 | 56.1 | 18961590 | 17402290 | 1559300 | 8.2 |
| 2021 | Jul | 30990053 | 61.7 | 56.9 | 19112916 | 17633318 | 1479598 | 7.7 |
| 2021 | Aug | 30997976 | 61.4 | 56.9 | 19036739 | 17647151 | 1389588 | 7.3 |
| 2021 | Sep | 31003072 | 61.5 | 57.7 | 19072156 | 17881737 | 1190419 | 6.2 |
| 2021 | Oct | 31008171 | 61.6 | 58.0 | 19110864 | 17981968 | 1128896 | 5.9 |
| 2021 | Nov | 31011713 | 61.7 | 58.4 | 19137399 | 18111260 | 1026139 | 5.4 |
| 2021 | Dec | 31014866 | 61.5 | 58.4 | 19060265 | 18105122 | 955143 | 5.0 |
| 2022 | Jan | 31016985 | 61.7 | 58.2 | 19126975 | 18058661 | 1068314 | 5.6 |
| 2022 | Feb | 31011547 | 62.1 | 59.0 | 19256734 | 18289197 | 967537 | 5.0 |
| 2022 | Mar | 31010677 | 62.1 | 59.3 | 19266057 | 18394145 | 871912 | 4.5 |
| 2022 | Apr | 31015215 | 61.5 | 59.0 | 19068552 | 18298873 | 769679 | 4.0 |
| 2022 | May | 31023729 | 61.7 | 59.4 | 19135081 | 18424856 | 710225 | 3.7 |
| 2022 | Jun | 31031656 | 61.5 | 58.9 | 19088786 | 18287198 | 801588 | 4.2 |
| 2022 | Jul | 31040655 | 61.7 | 59.2 | 19157255 | 18361227 | 796028 | 4.2 |
| 2022 | Aug | 31049428 | 61.7 | 59.1 | 19142225 | 18340787 | 801438 | 4.2 |
| 2022 | Sep | 31059824 | 61.8 | 59.5 | 19209742 | 18479592 | 730150 | 3.8 |
| 2022 | Oct | 31068985 | 61.9 | 59.4 | 19221380 | 18452795 | 768585 | 4.0 |
| 2022 | Nov | 31075941 | 61.8 | 59.2 | 19204485 | 18407683 | 796802 | 4.1 |
| 2022 | Dec | 31082358 | 61.6 | 59.2 | 19154818 | 18391975 | 762843 | 4.0 |
| 2023 | Jan | 31087177 | 61.6 | 58.7 | 19161412 | 18262468 | 898944 | 4.7 |
| 2023 | Feb | 31091000 | 62.3 | 59.3 | 19354958 | 18429322 | 925636 | 4.8 |
| 2023 | Mar | 31095233 | 62.3 | 59.4 | 19386551 | 18482440 | 904111 | 4.7 |
| 2023 | Apr | 31100939 | 61.7 | 59.2 | 19200772 | 18406291 | 794481 | 4.1 |
| 2023 | May | 31107876 | 61.9 | 59.2 | 19253189 | 18424779 | 828410 | 4.3 |
| 2023 | Jun | 31115554 | 61.8 | 58.9 | 19239475 | 18325805 | 913670 | 4.7 |
| 2023 | Jul | 31124932 | 62.1 | 59.1 | 19338842 | 18401627 | 937215 | 4.8 |
| 2023 | Aug | 31135046 | 62.1 | 58.9 | 19346331 | 18344980 | 1001351 | 5.2 |
| 2023 | Sep | 31146674 | 62.3 | 59.3 | 19413126 | 18469900 | 943226 | 4.9 |
| 2023 | Oct | 31156525 | 62.2 | 59.1 | 19378197 | 18415169 | 963028 | 5.0 |
| 2023 | Nov | 31162587 | 62.3 | 59.2 | 19403032 | 18444399 | 958633 | 4.9 |
| 2023 | Dec | 31168717 | 61.7 | 58.6 | 19223553 | 18252762 | 970791 | 5.1 |
| 2024 | Jan | 31174033 | 62.0 | 58.5 | 19342162 | 18235545 | 1106617 | 5.7 |
| 2024 | Feb | 31178599 | 62.2 | 58.7 | 19400989 | 18315462 | 1085527 | 5.6 |
| 2024 | Mar | 31182433 | 62.2 | 58.9 | 19411007 | 18371697 | 1039310 | 5.4 |
| 2024 | Apr | 31187918 | 61.6 | 58.6 | 19215830 | 18281861 | 933969 | 4.9 |
| 2024 | May | 31192525 | 61.6 | 58.8 | 19228641 | 18353679 | 874962 | 4.6 |
| 2024 | Jun | 31198277 | 61.8 | 58.5 | 19293271 | 18265255 | 1028016 | 5.3 |
| 2024 | Jul | 31205560 | 62.3 | 58.7 | 19444186 | 18317317 | 1126869 | 5.8 |
| 2024 | Aug | 31213425 | 62.4 | 58.8 | 19491169 | 18348596 | 1142573 | 5.9 |
| 2024 | Sep | 31222817 | 62.5 | 59.2 | 19504507 | 18472715 | 1031792 | 5.3 |
| 2024 | Oct | 31230315 | 62.1 | 58.7 | 19383339 | 18337498 | 1045841 | 5.4 |
| 2024 | Nov | 31234201 | 61.9(P) | 58.6(P) | 19337188(P) | 18313478(P) | 1023710(P) | 5.3(P) |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000012

1/2

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000013

![USDA Food and Nutrition Service, U.S. Department of Agriculture logo]

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

Alexis Fernández Garcia
Deputy Director
Family Engagement and Empowerment Division
Department of Social Services
744 P Street
Sacramento, California 95814

RE: Supplemental Nutrition Assistance Program (SNAP) – California Request to Waive Able-Bodied Adults Without Dependents Time Limit – Rescission and Reissue (Partial Approval)

Dear Deputy Director Garcia:

This is in response to the California Department of Social Services' (CDSS) January 13, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) has reevaluated its policy surrounding two-year ABAWD waiver approvals to align with FNS' clear expectation that those who can work, do. To align with this policy, FNS is no longer approving two-year ABAWD waivers. Additionally, FNS is rescinding all two-year waivers and reissuing them as one-year waivers. This includes rescinding California's current two-year waiver, approved for February 1, 2025, through January 31, 2027, and reissuing it as a one-year waiver, effective February 1, 2025, through January 31, 2026.

By limiting the length of ABAWD waivers to a timeframe explicitly provided for by regulation, FNS can better ensure waivers do not extend beyond the circumstances that initially justified them.

ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to CDSS' CalFresh E&T program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

FNS also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000014

so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.


Please contact your Regional Office representative with any questions.


Sincerely,

SASHA
GERSTEN-PAAL
Digitally signed by
SASHA GERSTEN-PAAL
Date: 2025.05.21
17:10:19 -04'00'

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program


Enclosure

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1.  **Request Type:** Initial - Rescission and Reissue

2.  **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3.  **Regulatory Citation:** 7 CFR 273.24

4.  **State:** California

5.  **Food and Nutrition Service (FNS) Region:** Western

6.  **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7.  **Requested Area(s) and Support:** The State agency requested to replace its approved 12-month Statewide waiver of the ABAWD time limit that expires on October 31, 2025 (Waiver Information Management System Case #8730), with a Statewide waiver of the ABAWD time limit from February 1, 2025, to January 31, 2027. FNS initially approved the State agency for a two-year waiver, effective February 1, 2025, through January 31, 2027. However, FNS is rescinding this previous approval and reissuing a one-year approval, effective February 1, 2025, through January 31, 2026.

    The State agency supported its request based upon the State having an average unemployment rate 20 percent above the national average for the 36-month period of December 2021 through November 2024. During this period, the national average unemployment rate was 4.5 percent; 20 percent above that rate is 4.8 percent. The average unemployment rate for the requested area was 4.8 percent or greater during the 36-month period (Table 1).

RI State Council of Churches v Rollins
GOV000016

**Table 1: State (Bureau of Labor Statistics Local Area Unemployment Data, December 2021 – November 2024)**

| State | Unemployment Rate |
|---|---|
| California | 4.8% |

Data extracted from http://www.bls.gov on January 14, 2025.

8. **FNS Action and Justification:** FNS initially approved the State agency for a two-year waiver, effective February 1, 2025, through January 31, 2027. However, FNS is rescinding this previous approval and reissuing a one-year approval, effective February 1, 2025, through January 31, 2026. The State agency's request meets the requirements for approval of a 12-month waiver provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** February 1, 2025

11. **Expiration Date:** January 31, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Louise Thao
    Phone: 916-809-5922
    Email: Louise.Thao@dss.ca.gov

14. **FNS Regional Office Contact Information:**
    Name: Kathryn Mueller
    Phone: 415-645-1930
    Email: Kathryn.Mueller@usda.gov

# CONNECTICUT

RI State Council of Churches v Rollins
GOV000018

**STATE WAIVER REQUEST**

1.  **Waiver Serial Number (if applicable):** 2150020

2.  **Type of request:** Amendment and extension

3.  **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008, as amended

4.  **Regulatory citation:** 7 CFR 273.24

5.  **State:** Connecticut

6.  **Region:** NERO

7.  **Regulatory requirements:**
    Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

8.  **Description of alternative procedures:**
    The State of Connecticut is requesting to exempt able-bodied adults without dependents (ABAWDs) in 68 towns and cities from SNAP time limits at 7 CFR 273.24.

9.  **Justification for request:**
    Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

    The State of Connecticut seeks a waiver for one individual town as well as two regions. The two regions consist of 50 contiguous cities and towns and 17 contiguous cities and towns, respectively, based on each region's combined average

RI State Council of Churches v Rollins
GOV000019

unemployment rate that is 20% above the national average for the 24-month period of February 2022 through January 2024.

The national average unemployment rate for this 24-month period was 4.6%; 20% above this was 4.3%. The individual town as well as the 2 region's average unemployment rates for this period are 4.3%.

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Individual Town** | **Total Labor Force** | **Total Unemployed** |
| Putnam | 115,921 | 4,998 |
| **Town Unemployment Rate** | 4.3% | |
| **20% Above National Average Threshold** | 4.3% | |

## Region 1

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Cities/Towns** | **Total Labor Force** | **Total Unemployed** |
| Ansonia | 220,861 | 12,031 |
| Avon | 226,811 | 7,159 |
| Beacon Falls | 85,416 | 3,087 |
| Berlin | 282,621 | 9,255 |
| Bethany | 78,366 | 2,492 |
| Bloomfield | 282,502 | 11,564 |
| Bridgeport | 1,640,036 | 89,202 |
| Bristol | 789,209 | 34,738 |
| Burlington | 138,015 | 4,240 |
| Canton | 137,038 | 4,327 |
| Cheshire | 387,186 | 11,060 |
| Derby | 158,399 | 7,521 |
| East Hartford | 644,792 | 30,394 |
| East Haven | 389,155 | 16,105 |
| Fairfield | 714,974 | 26,746 |
| Farmington | 342,093 | 10,554 |
| Hamden | 872,074 | 30,824 |
| Hartford | 1,248,696 | 76,125 |
| Harwinton | 76,923 | 2,517 |
| Manchester | 786,068 | 29,877 |
| Meriden | 788,647 | 34,753 |
| Middlebury | 96,375 | 3,318 |
| Milford | 738,975 | 26,297 |

RI State Council of Churches v Rollins
GOV000020

| | | |
|---|---|---|
| Naugatuck | 409,695 | 18,343 |
| New Britain | 873,860 | 45,785 |
| New Hartford | 94,943 | 2,912 |
| New Haven | 1,607,644 | 70,812 |
| Newington | 410,154 | 13,687 |
| Newtown | 341,257 | 11,788 |
| North Branford | 203,542 | 6,768 |
| Orange | 181,875 | 5,335 |
| Oxford | 176,565 | 6,022 |
| Plainville | 249,768 | 9,492 |
| Plymouth | 157,999 | 7,005 |
| Prospect | 135,609 | 4,678 |
| Seymour | 214,694 | 9,499 |
| Shelton | 530,902 | 21,709 |
| Southington | 593,491 | 20,237 |
| Stratford | 652,558 | 30,163 |
| Thomaston | 112,886 | 4,018 |
| Torrington | 453,846 | 19,304 |
| Trumbull | 426,609 | 16,046 |
| Wallingford | 647,927 | 21,191 |
| Waterbury | 1,193,947 | 72,134 |
| Watertown | 309,253 | 11,007 |
| West Hartford | 831,036 | 25,355 |
| West Haven | 743,870 | 30,123 |
| Weston | 104,723 | 3,894 |
| Wolcott | 237,876 | 8,600 |
| Woodbridge | 115,400 | 3,372 |
| **Total for Region** | **23,137,161** | **983,465** |
| **Combined Region Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

## Region 2

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Cities/Towns** | **Total Labor Force** | **Total Unemployed** |
| Bozrah | 35,874 | 1,077 |
| Franklin | 24,955 | 846 |
| Griswold | 148,527 | 6,365 |
| Lebanon | 96,716 | 3,478 |
| Lisbon | 55,295 | 2,315 |
| Montville | 212,938 | 8,255 |

RI State Council of Churches v Rollins
GOV000021

| | | |
|---|---|---|
| New London | 282,142 | 14,505 |
| Norwich | 468,661 | 20,781 |
| Plainfield | 206,078 | 7,892 |
| Preston | 57,009 | 2,361 |
| Salem | 49,903 | 1,874 |
| Scotland | 22,823 | 711 |
| Sprague | 37,276 | 1,552 |
| Sterling | 48,553 | 2,160 |
| Voluntown | 34,279 | 1,311 |
| Waterford | 238,147 | 8,758 |
| Windham | 294,377 | 14,178 |
| **Total for Region** | **2,313,553** | **98,419** |
| **Combined Region Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

10. **Anticipated impact on households and State agency operations:**
    This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
    The caseload for these areas, as of August 2023, represent 78.2% of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and period for which waiver is needed:**
    The State is requesting a one-year waiver, from December 1, 2024 through November 30, 2025.

13. **Proposed quality control review procedures:**
    There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:**

    Connecticut Department of Social Services

    Daniel Giacomi, Division Director
    Daniel.Giacomi@ct.gov
    (860) 424-5080

RI State Council of Churches v Rollins
GOV000022

15. **Signature and title of requesting official:**

_____
**Daniel Giacomi**
**Connecticut Department of Social Services**
**Daniel.Giacomi@ct.gov**

16. **Date of request: 10/4/2024**

17. **State agency staff contact (name/email/telephone):**

Todd Mallard
Todd.Mallard@ct.gov
(860) 424-4968

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000023



# The following 68 towns *are* exempt from the ABAWD time limits eff. December 1, 2024

- Ansonia
- Avon
- Beacon Falls
- Berlin
- Bethany
- Bloomfield
- Bozrah
- Bridgeport
- Bristol
- Burlington
- Canton
- Cheshire
- Derby
- East Hartford
- East Haven
- Fairfield
- Farmington
- Franklin
- Griswold
- Hamden
- Hartford
- Harwinton
- Lebanon
- Lisbon
- Manchester
- Meriden
- Middlebury
- Milford
- Montville
- Naugatuck
- New Britain
- New Hartford
- New Haven
- New London
- Newington
- Newtown
- North Branford
- Norwich
- Orange
- Oxford
- Plainfield
- Plainville
- Plymouth
- Preston
- Prospect
- Putnam
- Salem
- Scotland
- Seymour
- Shelton
- Southington
- Sprague
- Sterling
- Stratford
- Thomaston
- Torrington
- Trumbull
- Voluntown
- Wallingford
- Waterbury
- Waterford
- Watertown
- West Hartford
- West Haven
- Weston
- Windham
- Wolcott
- Woodbridge

**The Connecticut Department of Social Services**

RI State Council of Churches v Rollins
GOV000024

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

October 17, 2024

Daniel Giacomi
Division Director
Food and Nutrition
Department of Social Services
401 W. Thames Street #102,
Norwich, Connecticut 06360

RE: Supplemental Nutrition Assistance Program (SNAP) – Connecticut Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Director Giacomi:

This is in response to the Connecticut Department of Social Services' October 4, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,


/s/


Catrina Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program


Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000025

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Connecticut

5. **Food and Nutrition Service (FNS) Region:** Northeast

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

   **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 68 towns and cities from December 1, 2024, to November 30, 2025.

   The State agency supported its request based upon one town having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested areas was 4.3 percent during the 24-month period (Table 1).

RI State Council of Churches v Rollins
GOV000026

**Table 1: Town (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Towns | Unemployment Rate |
|---|---|
| Putnam town | 4.3% |

Data extracted from http://www.bls.gov on October 10, 2024.

The State agency supported its request based upon the combined area of 50 contiguous cities and towns  having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 2).

**Table 2: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Cities and Towns |
|---|
| Ansonia city/town, CT |
| Avon town, CT |
| Beacon Falls town, CT |
| Berlin town, CT |
| Bethany town, CT |
| Bloomfield town, CT |
| Bridgeport city/town, CT |
| Bristol city/town, CT |
| Burlington town, CT |
| Canton town, CT |
| Cheshire town, CT |
| Derby city/town, CT |
| East Hartford town, CT |
| East Haven town, CT |
| Fairfield town, CT |
| Farmington town, CT |
| Hamden town, CT |
| Hartford city/town, CT |
| Harwinton town, CT |
| Manchester town, CT |
| Meriden city/town, CT |
| Middlebury town, CT |
| Milford (consolidated) city/town, CT |
| Naugatuck borough/town, CT |
| New Britain city/town, CT |

| |
|---|
| New Hartford town, CT |
| New Haven city/town, CT |
| Newtown town, CT |
| North Branford town, CT |
| Orange town, CT |
| Oxford town, CT |
| Plainville town, CT |
| Plymouth town, CT |
| Prospect town, CT |
| Seymour town, CT |
| Shelton city/town, CT |
| Southington town, CT |
| Stratford town, CT |
| Thomaston town, CT |
| Torrington city/town, CT |
| Trumbull town, CT |
| Wallingford town, CT |
| Waterbury city/town, CT |
| Watertown town, CT |
| West Hartford town, CT |
| West Haven city/town, CT |
| Weston town, CT |
| Wolcott town, CT |
| Woodbridge town, CT |
| **Combined Area Unemployment Rate:** 4.3% |

Data extracted from http://www.bls.gov on October 10, 2024.

The State agency supported its request based upon the combined area of 17 contiguous cities and towns  having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 3).

**Table 3: Combined Area 2 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| **Cities and Towns** |
|---|
| Bozrah town, CT |
| Franklin town, CT |
| Griswold town, CT |
| Lebanon town, CT |

RI State Council of Churches v Rollins
GOV000028

| |
|---|
| Lisbon town, CT |
| Montville town, CT |
| New London city/town, CT |
| Norwich city/town, CT |
| Plainfield town, CT |
| Preston town, CT |
| Salem town, CT |
| Scotland town, CT |
| Sprague town, CT |
| Sterling town, CT |
| Voluntown town, CT |
| Waterford town, CT |
| Windham town, CT |
| **Combined Area Unemployment Rate:** 4.3% |

Data extracted from http://www.bls.gov on October 10, 2024.

7. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

8. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

9. **Implementation Date:** December 1, 2024

10. **Expiration Date:** November 30, 2025

11. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

12. **State Agency Contact Information:**
    Name: Todd Mallard
    Phone: 860-424-4968
    Email: Todd.Mallard@ct.gov

13. **FNS Regional Office Contact Information:**
    Name: Jennifer Glidden
    Phone: 857-317-5106
    Email: Jennifer.Glidden@usda.gov

RI State Council of Churches v Rollins
GOV000029

# DISTRICT OF COLUMBIA

RI State Council of Churches v Rollins
GOV000030

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):**

2. **Type of request:**  Initial

3. **Statutory citation:**  Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:**  7 CFR §273.24

5. **State:**  District of Columbia

6. **Region:**  MARO

7. **Regulatory requirements:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**  The District of Columbia is requesting a waiver for the entire District from the SNAP 3-month time limit at 7 CFR §273.24 for 24 months.

9. **Justification for request:**  This request to exempt residents residing in the entire state from the time limit in 7 CFR §273.24 due to having insufficient jobs is based on the District of Columbia having an average unemployment rate greater than 20 percent above the national average for the 36-month period of November 2021 to October 2024.

   - Per 7 CFR §273.24(f)(1)(ii): On the request of a State agency, the US Department of Agriculture, Food and Nutrition Service (FNS) may waive the time limit for a group of individuals in the State if FNS determines that the area does not have a sufficient number of jobs to provide employment for the individuals
   - Per 7 CFR §273.24 (f)(2)(ii): To support a claim of lack of sufficient jobs, a State may submit evidence that an area (…) has a 24-month average unemployment rate 20 percent above the national average for the same 24-month period.
   - Guidance issued by FNS in February 2006 states that areas can be eligible for two-year waivers if they demonstrate that an area has "an unemployment rate

RI State Council of Churches v Rollins
GOV000031

greater than 20 percent above the national average for a 36-month period, ending no earlier than three months prior to the request".[1]

The District of Columbia (District) seeks a two-year waiver for the entire District based on having an average unemployment rate greater than 20 percent above the national average for the 36-month period of November 2021 through October 2024. The District's average unemployment rate for this 36-month period was 5.1 percent. The national average for this period was 3.8 percent; 20 percent above this was 4.5 percent.

| Bureau of Labor Statistics Local Area Unemployment Data November 2021 through October 2024 | | |
|---|---|---|
| | Unemployed | Labor force |
| **District of Columbia** | 752,782 | 14,272,378 |
| Unemployment Rate | **5.1%** | |
| 20% Above the National Average Unemployment Rate Threshold | **4.5%** | |

10. **Anticipated impact on households and State agency operations:**  This waiver will provide consistency for state operations and ensure that thousands of individuals facing a lack of sufficient jobs are able to maintain SNAP benefits.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**  This waiver affects the entire District.

12. **Anticipated implementation date and time period for which waiver is needed:**  The District is requesting a two-year waiver, from January 1, 2025 through December 31, 2026.

13. **Proposed quality control review procedures:**  There are no quality control procedures involved.

14. **State agency submitting waiver request and State contact person:** Carla Drake

15. **Signature and title of requesting official:**

   **Name:** Brian Campbell
   **Title:** Interim Administrator, D.C. Department of Human Services, Economic Security Administration
   **Email:** brian.campbell@dc.gov
   **Signature:** *Brian Campbell*

16. **Date of request:**  12/12/24

---

[1] Memo dated February 3, 2006. "FSP – 2-Year Approval of Waivers of the Work Requirements for ABAWDs under 7 CFR 273.24." https://www.fns.usda.gov/snap/ABAWD/two-year-waiver-approval

RI State Council of Churches v Rollins
GOV000032

**17. State agency staff contact (name/email/telephone):**

**Name:** Carla Drake
**Email:** Carla.drake@dc.gov
**Phone:** 202-535-1583

**18. Regional office contact person (to be completed by FNS regional office):**

RI State Council of Churches v Rollins
GOV000033

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject



⚠ **Special Notices** *4/25/2024*

**Change Output Options:**    From: 2021    To: 2024     GO

⬜ include graphs    ⬜ include annual averages    **More Formatting Options** ➡

Data extracted on: December 4, 2024 (5:35:42 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2021** | 159234(1) | 160008 | 160397 | 160379 | 160607 | 162167 | 162817 | 161788 | 161392 | 161863 | 162099 | 161696 |
| **2022** | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| **2023** | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| **2024** | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | 168763 | 168569 | 168569 | | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU03000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2021** | 10851 | 10486 | 9905 | 9220 | 8829 | 9883 | 9221 | 8556 | 7366 | 6896 | 6302 | 5964 |
| **2022** | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| **2023** | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| **2024** | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | 7415 | 6524 | 6631 | | |

---

| | |
|---|---|
| **Series Id:** | LNU04000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2021** | 6.8 | 6.6 | 6.2 | 5.7 | 5.5 | 6.1 | 5.7 | 5.3 | 4.6 | 4.3 | 3.9 | 3.7 |
| **2022** | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| **2023** | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| **2024** | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | 4.4 | 3.9 | 3.9 | | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000034

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

Special Notices 4/25/2024

**Change Output Options:**     From: 2021   To: 2024

[ ] include graphs      [ ] include annual averages     More Formatting Options ➡

Data extracted on: December 4, 2024 (5:16:35 PM)

**Local Area Unemployment Statistics**

| | |
|---|---|
| Series Id: | LAUST110000000000003,LAUST110000000000004,LAUST110000000000005,LAUST110000000000006,LAUST110000000000007,LAUST110000000000008,LAUST110000000000009 |
| | Not Seasonally Adjusted |
| Area: | District of Columbia |
| Area Type: | Statewide |
| State/Region/Division: | District of Columbia |

Download:  .xlsx

| Year | Period | civilian noninstitutional population | labor force participation rate | employment-population ratio | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|---|---|---|
| 2021 | Jan | 545939 | 67.7 | 63.2 | 369613 | 345240 | 24373 | 6.6 |
| 2021 | Feb | 545638 | 68.4 | 63.6 | 373267 | 347296 | 25971 | 7.0 |
| 2021 | Mar | 545545 | 68.4 | 63.6 | 372983 | 347122 | 25861 | 6.9 |
| 2021 | Apr | 545499 | 68.1 | 63.6 | 371268 | 346668 | 24600 | 6.6 |
| 2021 | May | 545439 | 68.4 | 63.8 | 373105 | 347987 | 25118 | 6.7 |
| 2021 | Jun | 545433 | 69.9 | 64.3 | 381217 | 350614 | 30603 | 8.0 |
| 2021 | Jul | 545455 | 71.2 | 65.8 | 388576 | 358896 | 29680 | 7.6 |
| 2021 | Aug | 545653 | 69.7 | 64.5 | 380342 | 352165 | 28177 | 7.4 |
| 2021 | Sep | 545860 | 69.6 | 64.8 | 379808 | 353915 | 25893 | 6.8 |
| 2021 | Oct | 546014 | 69.7 | 65.2 | 380700 | 356207 | 24493 | 6.4 |
| 2021 | Nov | 546160 | 70.3 | 65.9 | 383938 | 360093 | 23845 | 6.2 |
| 2021 | Dec | 546339 | 69.2 | 65.6 | 378020 | 358142 | 19878 | 5.3 |
| 2022 | Jan | 546458 | 69.7 | 65.3 | 380654 | 357019 | 23635 | 6.2 |
| 2022 | Feb | 546507 | 70.8 | 66.9 | 386831 | 365467 | 21364 | 5.5 |
| 2022 | Mar | 546646 | 71.1 | 67.5 | 388761 | 368853 | 19908 | 5.1 |
| 2022 | Apr | 546843 | 70.6 | 67.6 | 386078 | 369602 | 16476 | 4.3 |
| 2022 | May | 547095 | 70.8 | 67.7 | 387449 | 370465 | 16984 | 4.4 |
| 2022 | Jun | 547313 | 71.6 | 68.0 | 391647 | 372190 | 19457 | 5.0 |
| 2022 | Jul | 547567 | 72.8 | 69.3 | 398408 | 379389 | 19019 | 4.8 |
| 2022 | Aug | 548240 | 71.4 | 68.1 | 391584 | 373478 | 18106 | 4.6 |
| 2022 | Sep | 548960 | 71.0 | 68.0 | 389579 | 373073 | 16506 | 4.2 |
| 2022 | Oct | 549656 | 70.4 | 67.3 | 387122 | 370007 | 17115 | 4.4 |
| 2022 | Nov | 550287 | 70.2 | 67.2 | 386170 | 369763 | 16407 | 4.2 |
| 2022 | Dec | 550966 | 70.1 | 67.2 | 386360 | 370116 | 16244 | 4.2 |
| 2023 | Jan | 551582 | 71.0 | 67.5 | 391712 | 372507 | 19205 | 4.9 |
| 2023 | Feb | 552215 | 71.4 | 67.8 | 394275 | 374430 | 19845 | 5.0 |
| 2023 | Mar | 552862 | 71.4 | 67.8 | 394589 | 375089 | 19500 | 4.9 |
| 2023 | Apr | 553513 | 70.7 | 67.8 | 391535 | 375461 | 16074 | 4.1 |
| 2023 | May | 554146 | 71.4 | 68.0 | 395460 | 377096 | 18364 | 4.6 |
| 2023 | Jun | 554848 | 72.0 | 68.2 | 399532 | 378607 | 20925 | 5.2 |
| 2023 | Jul | 555532 | 72.9 | 69.1 | 404706 | 383782 | 20924 | 5.2 |
| 2023 | Aug | 556164 | 71.8 | 67.9 | 399178 | 377764 | 21414 | 5.4 |
| 2023 | Sep | 556867 | 72.0 | 68.4 | 401095 | 380899 | 20196 | 5.0 |
| 2023 | Oct | 557508 | 72.1 | 68.5 | 402111 | 381817 | 20294 | 5.0 |
| 2023 | Nov | 558082 | 72.1 | 68.8 | 402474 | 383829 | 18645 | 4.6 |
| 2023 | Dec | 558696 | 72.0 | 68.6 | 402344 | 383289 | 19055 | 4.7 |
| 2024 | Jan | 559314 | 72.4 | 68.6 | 404669 | 383677 | 20992 | 5.2 |
| 2024 | Feb | 559909 | 72.7 | 68.8 | 407070 | 385345 | 21725 | 5.3 |
| 2024 | Mar | 560508 | 73.8 | 70.1 | 413739 | 392967 | 20772 | 5.0 |
| 2024 | Apr | 561106 | 72.6 | 69.3 | 407568 | 388812 | 18756 | 4.6 |
| 2024 | May | 561706 | 71.9 | 68.1 | 404091 | 382249 | 21842 | 5.4 |
| 2024 | Jun | 562350 | 72.6 | 68.2 | 408421 | 383607 | 24814 | 6.1 |
| 2024 | Jul | 562985 | 73.4 | 68.8 | 413048 | 387155 | 25893 | 6.3 |
| 2024 | Aug | 563614 | 72.0 | 67.0 | 405839 | 377879 | 27960 | 6.9 |
| 2024 | Sep | 564309 | 71.4 | 67.4 | 403018 | 380552 | 22466 | 5.6 |
| 2024 | Oct | 564940 | 71.4(P) | 67.6(P) | 403303(P) | 382126(P) | 21177(P) | 5.3(P) |
| P : Preliminary. | | | | | | | | |

RI State Council of Churches v Rollins
GOV000035

**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

Brian Campbell
Interim Administrator
Economic Security Administration
Department of Human Services
64 New York Avenue, Northeast, 6th Floor
Washington, District of Columbia 20002

RE: Supplemental Nutrition Assistance Program (SNAP) – District of Columbia Request to Waive Able-Bodied Adults Without Dependents Time Limit – Rescission and Reissue (Partial Approval)

Dear Interim Administrator Campbell:

This is in response to the District of Columbia Department of Human Services' (DHS) January 8, 2025, request to continue to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) has reevaluated its policy surrounding two-year ABAWD waiver approvals to align with FNS' clear expectation that those who can work, do. To align with this policy, FNS is no longer approving two-year ABAWD waivers. Additionally, FNS is rescinding all two-year waivers and reissuing them as one-year waivers. This includes rescinding the District of Columbia's current two-year waiver, approved for January 1, 2025, through December 31, 2026, and reissuing it as a one-year waiver, effective January 1, 2025, through December 31, 2025.

By limiting the length of ABAWD waivers to a timeframe explicitly provided for by regulation, FNS can better ensure waivers do not extend beyond the circumstances that initially justified them.

ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to DHS' SNAP E&T program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

FNS also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000036

so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

Please contact your Regional Office representative with any questions.

Sincerely,

SASHA
GERSTEN-PAAL
Digitally signed by
SASHA GERSTEN-PAAL
Date: 2025.05.21
17:09:26 -04'00'

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

RI State Council of Churches v Rollins
GOV000037

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial - Rescission and Reissue

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** District of Columbia

5. **Food and Nutrition Service (FNS) Region:** Mid-Atlantic

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit throughout the District from January 1, 2025, to December 31, 2026. FNS initially approved the State agency for a two-year waiver, effective January 1, 2025, through December 31, 2026. However, FNS is rescinding this previous approval and reissuing a one-year approval, effective January 1, 2025, through December 31, 2025.

   The State agency supported its request based upon the Territory having an average unemployment rate 20 percent above the national average for the 36-month period of November 2021 through October 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the requested area was 5.1 percent during the 36-month period (Table 1).

   **Table 1: Territory (Bureau of Labor Statistics Local Area Unemployment Data, November 2021 – October 2024)**

RI State Council of Churches v Rollins
GOV000038

| Territory | Unemployment Rate |
|---|---|
| District of Columbia | 5.1% |

Data extracted from http://www.bls.gov on January 8, 2025.

8. **FNS Action and Justification:** FNS initially approved the State agency for a two-year waiver, effective January 1, 2025, through December 31, 2026. However, FNS is rescinding this previous approval and reissuing a one-year approval, effective January 1, 2025, through December 31, 2025. The State agency's request meets the requirements for approval of a 12-month waiver provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** January 1, 2025

11. **Expiration Date:** December 31, 2025

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Carla Drake
    Phone: 202-535-1583
    Email: Carla.drake@dc.gov

14. **FNS Regional Office Contact Information:**
    Name: Christopher Nasados
    Phone: 609-259-5038
    Email: christopher.nasados@usda.gov

RI State Council of Churches v Rollins
GOV000039

# GUAM

RI State Council of Churches v Rollins
GOV000040



GOVERNMENT OF GUAM
**DEPARTMENT OF PUBLIC HEALTH AND SOCIAL SERVICES**
*DIPATTAMENTON SALUT PUPBLEKO YAN SETBISION SUSIAT*



**LOURDES A. LEON GUERRERO**
GOVERNOR, MAGA'HÅGA'

**JOSHUA F. TENORIO**
LT. GOVERNOR, SIGUNDO MAGA'LÅHI

**ARTHUR U. SAN AGUSTIN, MHR**
DIRECTOR

**TERRY G. AGUON**
DEPUTY DIRECTOR

**PETERJOHN D. CAMACHO, MPH**
DEPUTY DIRECTOR

## MEMORANDUM

**To:**       **Director, Department of Public Health and Social Services**

**Via:**      **Chief Administrator, Division of Public Welfare**

**From:**   **Human Services Program Administrator**
             **Bureau of Economic Security (BES)**

**Subject:**   **Request for ABAWD Waiver Renewal**

Submitted for your approval is our request to renew the waiver relating to Able-Bodied Adults without Dependents (ABAWDs), pursuant to the provisions of 7 CFR 273.24 exempting ABAWDs throughout the island from the SNAP time limit. Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no ABAWD shall be eligible to participate in SNAP as a member of any household, if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to, but did not comply with the ABAWD work requirement. Our ABAWD waiver will expire on February 29, 2024. We are requesting to renew beginning March 1, 2024 through February 28, 2026.

This request to renew the ABAWD waiver due to having insufficient jobs is based on the Territory of Guam having an average unemployment rate greater than 20 percent above the national average for the 36-month period of June 2020 to June 2023. FNS guidance states that areas can be eligible for two-year waiver if they demonstrate that an area has an "unemployment rate greater than 20 percent above the national average for a 36-month period, ending no earlier than three months prior to the request."

Should you have any questions, please call me at (671) 300-8864.

**CHRISTINE A.P. SAN NICOLAS, BSW, MPA**

Attachment

Department of Public Health & Social Services
155 Hesler Place, Hagatna, GU 96910
www.dphss.guam.gov

RECEIVED
DPHSS / DGA
DIRECTOR'S OFFICE

JAN 1 2 2024

Time: _____
Initial: _____

RI State Council of Churches v Rollins
GOV000041

## STATE WAIVER REQUEST RENEWAL

1. **Waiver Serial Number (if applicable):**

2. **Type of request:**  Renewal

3. **Statutory citation:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended

4. **Regulatory citation:**  7 CFR 273.24 (f)(1)(i)(ii) & (3)(iii)

5. **State:**  Territory of Guam

6. **Region:**  Western

7. **Regulatory requirements:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to, but did not comply with the ABAWD work requirement.  Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State, if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals or data from the Bureau of Labor Statistics (BLS) indicates that the area has a 36-month average unemployment rate 20% above the national rate.

8. **Description of alternative procedures:**  The Territory of Guam is requesting a territory-wide waiver from SNAP time limits at 7 CFR 273.24(f)(1)(i)(ii) & (3)(iii).

9. **Justification for request:**  Under SNAP regulations at 7 CFR 273.24(f)(1)(i)(ii) & 3(iii), Guam requests FNS approval to waive the time limit for a group of individuals (ABAWDs). Guam's 36-monthly surveys average unemployment rate (please see attached "The Unemployment Situation on Guam Summary History: 1974-2023) is 20% above the national average. Guam's ABAWD waiver will end on February 29, 2024.

10. **Anticipated impact on households and State agency operations:**  This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**  This waiver applies to all ABAWDs in Guam and therefore, it affects the entire territory.

RI State Council of Churches v Rollins
GOV000042

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** This waiver applies to all ABAWDs in Guam and therefore, it affects the entire territory.

12. **Anticipated implementation date and time period for which waiver is needed:** The territory is requesting a two-year waiver from March 1, 2024 through February 28, 2026.

13. **Proposed quality control review procedures:** There are no quality control procedures involved.

14. **State agency submitting waiver request and State contact person:**

    Department of Public Health and Social Services - Guam
    Carlos Pangelinan
    carlos.pangelinan@dphss.guam.gov
    (671) 300-7339

15. **Signature and title of requesting official:**

    **ARTHUR U. SAN AGUSTIN, MHR**
    Title: Director
    arthur.sanagustin@dphss.guam.gov

16. **Date of request:** January 9, 2024

17. **State agency staff contact (name/email/telephone):**

    Mr. Carlos Pangelinan
    carlos.pangelinan@dphss.guam.gov
    (671) 300-7339

18. **Regional office contact person (to be completed by FNS regional office):**

    Jodi Gonzales
    Jodi.Gonzales@usda.gov
    (415) 705-1358

RI State Council of Churches v Rollins
GOV000043

AREAS IN GUAM THAT ARE ELIGIBLE FOR WAIVERS ON THE BASIS OF
JUN 2020 - JUN 2023
UNEMPLOYMENT RATES

| | JUN 2020 - JUN 2023<br>Total<br>labor force | JUN 2020 - JUN 2023<br>Total number<br>of unemployed | JUN 2020 - JUN 2023<br>Average<br>Unemployment Rate<br>(unrounded) | JUN 2020 - JUN 2023<br>Average<br>Unemployment Rate<br>(4 decimal places) | JUN 2020 - JUN 2023<br>Average<br>Unemployment Rate<br>(multiply by 100) | JUN 2020 - JUN 2023<br>Average<br>Unemployment Rate<br>(one decimal place) |
|---|---|---|---|---|---|---|
| National Unemployment | 5,868,708 | 285,703 | 0.04868244 | 0.0486 | 4.86 | 4.9 |
| Threshold - 20% Above the National Average | | | | 0.0583 | 5.83 | 5.8 |
| **Statewide** | | | | | | |
| Guam | 938,830 | 90,080 | 0.09594921 | 0.0959 | 9.59 | 9.6 |

RI State Council of Churches v Rollins
GOV000044

Labor Force Statistics from the Current Population Survey
Original Data Value

Series Id: LNU01000000, LNU03000000
Not Seasonally Adjusted
Series (Unadj) Civilian Labor Force Level, (Unadj) Unemployment Level
Labor force status: Civilian labor force, Unemployed
Type of: Number in thousands
Age: 16 years and over
Years: 2021 to 2023
http://www.bls.gov/webapps/legacy/cpsatab1.htm

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|------|-------|---------------------|--------------|-------------------|
| 2019 | Jan | 162104 | 7140 | 4.4 |
| 2019 | Feb | 162793 | 6625 | 4.1 |
| 2019 | Mar | 162823 | 6382 | 3.9 |
| 2019 | Apr | 162097 | 5387 | 3.3 |
| 2019 | May | 162655 | 5503 | 3.4 |
| 2019 | Jun | 164120 | 6292 | 3.8 |
| 2019 | Jul | 164941 | 6556 | 4.0 |
| 2019 | Aug | 164019 | 6203 | 3.8 |
| 2019 | Sep | 163943 | 5465 | 3.3 |
| 2019 | Oct | 164576 | 5510 | 3.3 |
| 2019 | Nov | 164386 | 5441 | 3.3 |
| 2019 | Dec | 164007 | 5503 | 3.4 |
| 2020 | Jan | 163497 | 6504 | 4.0 |
| 2020 | Feb | 164235 | 6218 | 3.8 |
| 2020 | Mar | 162537 | 7370 | 4.5 |
| 2020 | Apr | 155830 | 22504 | 14.4 |
| 2020 | May | 157975 | 20514 | 13.0 |
| 2020 | Jun | 160883 | 18072 | 11.2 |
| 2020 | Jul | 161374 | 16882 | 10.5 |
| 2020 | Aug | 160966 | 13742 | 8.5 |
| 2020 | Sep | 160073 | 12277 | 7.7 |
| 2020 | Oct | 161053 | 10620 | 6.6 |
| 2020 | Nov | 160468 | 10264 | 6.4 |
| 2020 | Dec | 160017 | 10404 | 6.5 |
| 2021 | Jan | 159234 | 10851 | 6.8 |
| 2021 | Feb | 160008 | 10486 | 6.6 |
| 2021 | Mar | 160397 | 9905 | 6.2 |
| 2021 | Apr | 160379 | 9220 | 5.7 |
| 2021 | May | 160607 | 8829 | 5.5 |
| 2021 | Jun | 162167 | 9883 | 6.1 |
| 2021 | Jul | 162817 | 9221 | 5.7 |
| 2021 | Aug | 161788 | 8556 | 5.3 |
| 2021 | Sep | 161392 | 7366 | 4.6 |
| 2021 | Oct | 161863 | 6896 | 4.3 |
| 2021 | Nov | 162099 | 6302 | 3.9 |
| 2021 | Dec | 161696 | 5964 | 3.7 |
| 2022 | Jan | 162825 | 7207 | 4.4 |
| 2022 | Feb | 163725 | 6782 | 4.1 |
| 2022 | Mar | 164274 | 6168 | 3.8 |
| 2022 | Apr | 163449 | 5458 | 3.3 |
| 2022 | May | 164157 | 5548 | 3.4 |
| 2022 | Jun | 165012 | 6334 | 3.8 |
| 2022 | Jul | 165321 | 6255 | 3.8 |
| 2022 | Aug | 164971 | 6256 | 3.8 |
| 2022 | Sep | 164463 | 5460 | 3.3 |
| 2022 | Oct | 164753 | 5609 | 3.4 |
| 2022 | Nov | 164272 | 5523 | 3.4 |
| 2022 | Dec | 164224 | 5352 | 3.3 |
| 2023 | Jan | 165070 | 6378 | 3.9 |
| 2023 | Feb | 166178 | 6465 | 3.9 |
| 2023 | Mar | 166783 | 6043 | 3.6 |
| 2023 | Apr | 166221 | 5146 | 3.1 |
| 2023 | May | 166702 | 5700 | 3.4 |
| 2023 | Jun | 167910 | 6351 | 3.8 |
| 2023 | Jul | 168354 | 6372 | 3.8 |
| 2023 | Aug | 168049 | 6623 | 3.9 |
| 2023 | Sep | 167718 | 6049 | 3.6 |
| 2023 | Oct | 167774 | 6098 | 3.6 |
| 2023 | Nov | 167977 | 5827 | 3.5 |

National 24-Month Unemployment Average

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|-----------|----------|---------------------|--------------|------------------------------|------------------------------------------|
| Jan-19 | Dec-21 | 5,825,819 | 330,857 | 5.7 | 6.8 |
| Feb-19 | Jan-22 | 5,826,540 | 330,924 | 5.7 | 6.8 |
| Mar-19 | Feb-22 | 5,827,472 | 331,081 | 5.7 | 6.8 |
| Apr-19 | Mar-22 | 5,828,923 | 330,867 | 5.7 | 6.8 |
| May-19 | Apr-22 | 5,830,275 | 330,938 | 5.7 | 6.8 |
| Jun-19 | May-22 | 5,831,777 | 330,983 | 5.7 | 6.8 |
| Jul-19 | Jun-22 | 5,832,669 | 331,025 | 5.7 | 6.8 |
| Aug-19 | Jul-22 | 5,833,049 | 330,724 | 5.7 | 6.8 |
| Sep-19 | Aug-22 | 5,834,001 | 330,777 | 5.7 | 6.8 |
| Oct-19 | Sep-22 | 5,834,521 | 330,772 | 5.7 | 6.8 |
| Nov-19 | Oct-22 | 5,834,698 | 330,871 | 5.7 | 6.8 |
| Dec-19 | Nov-22 | 5,834,584 | 330,953 | 5.7 | 6.8 |
| Jan-20 | Dec-22 | 5,834,801 | 330,802 | 5.7 | 6.8 |
| Feb-20 | Jan-23 | 5,836,374 | 330,676 | 5.7 | 6.8 |
| Mar-20 | Feb-23 | 5,838,317 | 330,923 | 5.7 | 6.8 |
| Apr-20 | Mar-23 | 5,842,563 | 329,596 | 5.6 | 6.8 |
| May-20 | Apr-23 | 5,852,954 | 312,238 | 5.3 | 6.4 |
| Jun-20 | May-23 | 5,861,681 | 297,424 | 5.1 | 6.1 |
| Jul-20 | Jun-23 | 5,868,708 | 285,703 | 4.9 | 5.8 |
| Aug-20 | Jul-23 | 5,875,688 | 275,193 | 4.7 | 5.6 |
| Sep-20 | Aug-23 | 5,882,771 | 268,074 | 4.6 | 5.5 |
| Oct-20 | Sep-23 | 5,890,416 | 261,846 | 4.4 | 5.3 |
| Nov-20 | Oct-23 | 5,897,137 | 257,324 | 4.4 | 5.2 |
| Dec-20 | Nov-23 | 5,904,646 | 252,887 | 4.3 | 5.1 |

RI State Council of Churches v Rollins
GOV000045

**THE UNEMPLOYMENT SITUATION ON GUAM**
Bureau of Labor Statistics
Department of Labor
Government of Guam
Data link      http://bls.guam.gov/unemployment-situation-on-guam/
Home page      http://bls.guam.gov/current-employment-statistics/

| Year | Month | Total Civilian Population | CIVILIAN LABOR FORCE | | | | | NOT IN LABOR FORCE |
|------|-------|------|------|------|------|------|------|------|
| | | | Total | Participation Rate | Employed | Unemployed | Unemployment Rate | Total |
| 2019 | MAR | 123,060 | 73,360 | 59.6 | 70,240 | 3,120 | 4.3 | 49,700 |
| 2019 | JUN | 123,170 | 69,800 | 56.7 | 66,590 | 3,210 | 4.6 | 53,370 |
| 2019 | SEP | 123,300 | 70,590 | 57.3 | 68,370 | 2,580 | 3.6 | 52,710 |
| 2019 | DEC | 123,380 | 76,110 | 61.7 | 71,440 | 4,670 | 6.1 | 47,270 |
| 2020 | JUN | 123,560 | 74,640 | 60.4 | 61,750 | 12,890 | 17.3 | 48,920 |
| 2020 | SEP | 123,600 | 70,620 | 57.1 | 57,970 | 12,650 | 17.9 | 52,980 |
| 2020 | DEC | 123,750 | 71,360 | 57.7 | 57,510 | 13,850 | 19.4 | 52,390 |
| 2021 | MAR | 123,830 | 76,690 | 61.9 | 64,030 | 12,660 | 16.5 | 47,140 |
| 2021 | JUN | 123,900 | 71,250 | 57.5 | 63,070 | 8,150 | 11.4 | 52,650 |
| 2021 | SEP | 124,110 | 69,920 | 56.3 | 64,260 | 5,660 | 8.1 | 54,190 |
| 2021 | DEC | 124,120 | 72,170 | 58.1 | 66,980 | 5,190 | 7.2 | 51,950 |
| 2022 | MAR | 124,200 | 72,720 | 58.6 | 69,050 | 3,670 | 5.1 | 51,480 |
| 2022 | JUN | 123,980 | 69,780 | 56.2 | 66,400 | 3,380 | 4.8 | 54,200 |
| 2022 | SEP | 123,640 | 71,680 | 58.0 | 68,550 | 3,130 | 4.4 | 51,960 |
| 2022 | DEC | 123,110 | 73,370 | 60.0 | 70,460 | 2,900 | 4.0 | 49,740 |
| 2023 | MAR | 123,160 | 74,210 | 60.3 | 71,050 | 3,160 | 4.3 | 48,950 |
| 2023 | JUN | 122,960 | 70,420 | 57.3 | 67,630 | 2,790 | 4.0 | 52,540 |

National 24-Month Unemployment Average

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|------|------|------|------|------|------|
| Jun-20 | Jun-23 | 938,830 | 90,080 | 9.6 | 5.8 |

RI State Council of Churches v Rollins
GOV000046

# BLS

Bureau of Labor Statistics
Department of Labor
Government of Guam



## THE UNEMPLOYMENT SITUATION ON GUAM
## SUMMARY HISTORY: 1974-2023

| Year | Month | Total Civilian Population | CIVILIAN LABOR FORCE | | | | | NOT IN LABOR FORCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Participation Rate | Employed | Unemployed | Unemployment Rate | Total |
| 2023 | JUN | 122,960 | 70,420 | 57.3 | 67,630 | 2,790 | 4.0 | 52,540 |
| 2023 | MAR | 123,160 | 74,210 | 60.3 | 71,050 | 3,160 | 4.3 | 48,950 |
| 2022 | DEC | 123,110 | 73,370 | 60.0 | 70,460 | 2,900 | 4.0 | 49,740 |
| 2022 | SEP | 123,640 | 71,680 | 58.0 | 68,550 | 3,130 | 4.4 | 51,960 |
| 2022 | JUN | 123,980 | 69,780 | 56.2 | 66,400 | 3,380 | 4.8 | 54,200 |
| 2022 | MAR | 124,200 | 72,720 | 58.6 | 69,050 | 3,670 | 5.1 | 51,480 |
| 2021 | DEC | 124,120 | 72,170 | 58.1 | 66,980 | 5,190 | 7.2 | 51,950 |
| 2021 | SEP | 124,110 | 69,920 | 56.3 | 64,260 | 5,660 | 8.1 | 54,190 |
| 2021 | JUN | 123,900 | 71,250 | 57.5 | 63,070 | 8,150 | 11.4 | 52,650 |
| 2021 | MAR | 123,830 | 76,690 | 61.9 | 64,030 | 12,660 | 16.5 | 47,140 |
| 2020 | DEC | 123,750 | 71,360 | 57.7 | 57,510 | 13,850 | 19.4 | 52,390 |
| 2020 | SEP | 123,600 | 70,620 | 57.1 | 57,970 | 12,650 | 17.9 | 52,980 |
| 2020 | JUN | 123,560 | 74,640 | 60.4 | 61,750 | 12,890 | 17.3 | 48,920 |
| 2019 | DEC | 123,380 | 76,110 | 61.7 | 71,440 | 4,670 | 6.1 | 47,270 |
| 2019 | SEP | 123,300 | 70,590 | 57.3 | 68,370 | 2,580 | 3.6 | 52,710 |
| 2019 | JUN | 123,170 | 69,800 | 56.7 | 66,590 | 3,210 | 4.6 | 53,370 |
| 2019 | MAR | 123,060 | 73,360 | 59.6 | 70,240 | 3,120 | 4.3 | 49,700 |
| 2018 | SEP | 122,950 | 71,490 | 58.1 | 69,300 | 2,580 | 3.6 | 51,460 |
| 2018 | JUN | 122,890 | 73,510 | 59.8 | 70,980 | 2,790 | 3.8 | 49,380 |
| 2018 | MAR | 122,720 | 71,060 | 57.9 | 67,960 | 3,100 | 4.4 | 51,660 |
| 2017 | SEP | 122,540 | 71,600 | 58.4 | 67,470 | 4,130 | 5.8 | 50,940 |
| 2017 | JUN | 122,440 | 73,900 | 60.4 | 70,570 | 3,330 | 4.5 | 48,540 |
| 2017 | MAR | 122,380 | 72,510 | 59.2 | 69,360 | 3,150 | 4.3 | 49,870 |
| 2016 | SEP | 122,170 | 71,960 | 58.9 | 68,050 | 3,910 | 5.4 | 50,210 |
| 2016 | JUN | 121,970 | 71,420 | 58.6 | 68,650 | 2,770 | 3.9 | 50,550 |
| 2016 | MAR | 121,770 | 69,400 | 57.0 | 66,600 | 2,800 | 4.0 | 52,370 |
| 2015 | DEC | 121,600 | 73,210 | 60.2 | 69,660 | 3,550 | 4.8 | 48,390 |
| 2015 | SEP | 121,480 | 69,800 | 57.5 | 66,670 | 3,130 | 4.5 | 51,680 |
| 2015 | JUN | 121,270 | 70,790 | 58.4 | 64,670 | 6,120 | 8.7 | 50,480 |
| 2015 | MAR | 121,160 | 70,420 | 58.1 | 65,580 | 4,840 | 6.9 | 50,740 |
| 2014 | DEC | 121,850 | 74,870 | 61.4 | 69,110 | 5,760 | 7.7 | 46,710 |
| 2014 | SEP | 121,280 | 71,060 | 58.6 | 66,020 | 5,390 | 7.6 | 50,320 |
| 2014 | JUN | 121,820 | 70,530 | 57.9 | 64,150 | 6,380 | 9.0 | 51,290 |
| 2014 | MAR | 121,370 | 72,070 | 59.4 | 66,720 | 5,350 | 7.4 | 49,300 |
| 2013 | DEC | 121,570 | 70,490 | 58.0 | 66,550 | 5,940 | 8.4 | 51,080 |
| 2013 | SEP | 121,340 | 71,430 | 58.9 | 64,270 | 7,160 | 10.0 | 49,910 |
| 2013 | JUN | 120,620 | 70,420 | 58.4 | 62,110 | 10,310 | 14.6 | 50,200 |
| 2013 | MAR | 121,120 | 73,170 | 60.4 | 63,440 | 9,730 | 13.3 | 47,950 |
| 2012 | DEC | 121,340 | 72,560 | 59.8 | 64,770 | 7,800 | 10.7 | 48,780 |
| 2012 | SEP | 121,140 | 72,980 | 60.2 | 65,010 | 7,970 | 10.9 | 48,160 |
| 2012 | JUN | 120,910 | 72,890 | 60.3 | 62,700 | 10,190 | 14.0 | 48,020 |
| 2012 | MAR | 120,810 | 68,400 | 56.6 | 60,340 | 8,060 | 11.8 | 52,410 |
| 2011 | MAR | 119,720 | 74,950 | 62.6 | 64,970 | 9,970 | 13.3 | 44,770 |
| 2009 | SEP | 114,000 | 70,310 | 61.7 | 63,800 | 6,510 | 9.3 | 43,680 |

RI State Council of Churches v Rollins
GOV000047

| Year | Month | Total Civilian Population | CIVILIAN LABOR FORCE | | | | | NOT IN LABOR FORCE |
|---|---|---|---|---|---|---|---|---|
| | | | Total | Participation Rate | Employed | Unemployed | Unemployment Rate | Total |
| 2007 | SEP | 110,090 | 63,600 | 57.8 | 58,290 | 5,310 | 8.3 | 46,480 |
| 2006 | SEP | 106,310 | 66,450 | 62.5 | 61,520 | 4,890 | 7.4 | 39,900 |
| 2006 | MAR | 104,830 | 65,940 | 62.9 | 61,390 | 4,530 | 6.9 | 38,890 |
| 2005 | DEC | 104,980 | 64,130 | 61.1 | 59,630 | 4,500 | 7.0 | 40,850 |
| 2004 | MAR | 99,780 | 61,520 | 61.7 | 56,810 | 4,710 | 7.7 | 38,260 |
| 2002 | MAR | 99,500 | 62,050 | 62.4 | 54,980 | 7,070 | 11.4 | 37,450 |
| 2001 | SEP | 100,470 | 64,800 | 64.5 | 56,040 | 8,760 | 13.5 | 35,670 |
| 2001 | MAR | 104,320 | 69,560 | 66.7 | 60,520 | 9,040 | 13.0 | 34,760 |
| 2000 | JUL | 104,480 | 70,800 | 67.8 | 59,950 | 10,850 | 15.3 | 33,680 |
| 1999 | JUN | 105,270 | 72,700 | 69.1 | 61,640 | 11,060 | 15.2 | 32,570 |
| 1999 | MAR | 105,320 | 72,460 | 68.8 | 62,350 | 10,110 | 14.0 | 32,860 |
| 1998 | MAR | 71,930 | 48,060 | 66.8 | 44,340 | 3,720 | 7.7 | 23,870 |
| 1997 | SEP | 71,420 | 49,540 | 69.4 | 44,990 | 4,550 | 9.2 | 21,880 |
| 1997 | JUN | 71,400 | 49,820 | 69.8 | 44,830 | 4,990 | 10.0 | 21,580 |
| 1997 | MAR | 71,150 | 48,190 | 67.7 | 43,530 | 4,660 | 9.7 | 22,960 |
| 1996 | DEC | 71,290 | 49,180 | 69.0 | 44,770 | 4,410 | 9.0 | 22,110 |
| 1996 | SEP | 70,770 | 48,850 | 69.0 | 44,640 | 4,210 | 8.6 | 21,920 |
| 1996 | JUN | 71,600 | 49,030 | 68.5 | 44,870 | 4,160 | 8.5 | 22,570 |
| 1996 | MAR | 71,520 | 47,330 | 66.2 | 44,000 | 3,330 | 7.0 | 24,190 |
| 1995 | DEC | 71,500 | 47,890 | 67.0 | 44,150 | 3,740 | 7.8 | 23,610 |
| 1995 | SEP | 71,510 | 48,120 | 67.3 | 44,950 | 3,170 | 6.6 | 23,390 |
| 1995 | JUN | 71,380 | 50,100 | 70.2 | 44,650 | 4,450 | 8.9 | 21,280 |
| 1995 | MAR | 71,190 | 48,590 | 68.3 | 44,530 | 4,060 | 8.4 | 22,600 |
| 1994 | DEC | 70,630 | 47,930 | 67.9 | 44,430 | 3,500 | 7.3 | 22,700 |
| 1994 | SEP | 70,400 | 47,930 | 68.1 | 44,690 | 3,240 | 6.8 | 22,470 |
| 1994 | JUN | 70,280 | 48,700 | 69.3 | 44,140 | 4,560 | 9.4 | 21,580 |
| 1994 | MAR | 69,880 | 46,970 | 67.2 | 43,800 | 3,170 | 6.7 | 22,910 |
| 1993 | DEC | 69,810 | 47,030 | 67.4 | 44,210 | 2,820 | 6.0 | 22,780 |
| 1993 | SEP | 69,970 | 47,770 | 68.3 | 44,640 | 3,130 | 6.6 | 22,200 |
| 1993 | JUN | 70,090 | 48,180 | 68.7 | 45,760 | 2,420 | 5.0 | 21,900 |
| 1993 | MAR | 69,090 | 47,350 | 68.5 | 45,200 | 2,150 | 4.5 | 21,740 |
| 1992 | DEC | 70,470 | 47,500 | 67.4 | 46,710 | 2,030 | 4.2 | 21,730 |
| 1992 | SEP | 70,070 | 47,020 | 67.1 | 44,870 | 2,150 | 4.6 | 23,050 |
| 1992 | JUN | 68,800 | 48,540 | 70.6 | 46,720 | 1,820 | 3.7 | 20,260 |
| 1992 | MAR | 68,830 | 47,500 | 69.0 | 46,140 | 1,360 | 2.9 | 21,330 |
| 1991 | DEC | 67,680 | 46,960 | 69.4 | 45,460 | 1,500 | 3.2 | 20,710 |
| 1991 | SEP | 67,670 | 46,970 | 69.4 | 45,260 | 1,710 | 3.6 | 20,700 |
| 1991 | JUN | 67,390 | 48,030 | 71.3 | 46,070 | 1,960 | 4.1 | 19,360 |
| 1991 | MAR | 67,300 | 46,680 | 69.4 | 45,230 | 1,450 | 3.1 | 20,620 |
| 1990 | DEC | 67,980 | 46,930 | 69.0 | 45,710 | 1,220 | 2.6 | 21,050 |
| 1990 | SEP | 67,590 | 45,540 | 67.4 | 44,240 | 1,300 | 2.9 | 22,050 |
| 1990 | JUN | 68,090 | 46,750 | 68.7 | 44,940 | 1,810 | 3.9 | 21,340 |
| 1990 | MAR | 61,490 | 40,560 | 66.0 | 39,800 | 760 | 1.9 | 20,930 |
| 1989 | DEC | 61,370 | 40,050 | 65.3 | 39,230 | 820 | 2.1 | 21,320 |
| 1989 | SEP | 61,230 | 39,340 | 64.2 | 38,420 | 920 | 2.3 | 21,890 |
| 1989 | JUN | 61,280 | 39,940 | 65.2 | 38,260 | 1,680 | 4.2 | 21,340 |
| 1989 | MAR | 61,240 | 38,410 | 62.7 | 37,400 | 1,010 | 2.6 | 22,830 |
| 1988 | DEC | 61,010 | 38,240 | 62.7 | 37,060 | 1,770 | 3.1 | 22,770 |
| 1988 | SEP | 60,530 | 37,960 | 62.7 | 36,520 | 1,440 | 3.8 | 20,570 |
| 1988 | JUN | 59,970 | 38,280 | 63.8 | 36,240 | 2,040 | 5.3 | 21,690 |
| 1988 | MAR | 60,120 | 37,440 | 62.3 | 35,740 | 1,700 | 4.5 | 22,680 |
| 1987 | DEC | 59,920 | 36,540 | 61.0 | 35,190 | 1,350 | 3.7 | 23,380 |
| 1987 | SEP | 59,690 | 36,230 | 60.7 | 34,140 | 1,090 | 3.0 | 23,460 |
| 1987 | JUN | 59,650 | 36,320 | 60.9 | 34,300 | 2,020 | 5.6 | 23,320 |
| 1987 | MAR | 59,660 | 36,250 | 60.8 | 34,270 | 1,970 | 5.4 | 23,420 |

2

RI State Council of Churches v Rollins
GOV000048

| Year | Month | Total Civilian Population | CIVILIAN LABOR FORCE | | | | | NOT IN LABOR FORCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Participation Rate | Employed | Unemployed | Unemployment Rate | Total |
| 1986 | DEC | 59,710 | 35,990 | 60.3 | 34,230 | 1,760 | 4.9 | 23,720 |
| 1986 | SEP | 59,640 | 35,830 | 60.1 | 33,930 | 1,900 | 5.3 | 23,800 |
| 1986 | JUN | 59,020 | 36,880 | 62.5 | 33,870 | 3,010 | 8.2 | 22,140 |
| 1986 | MAR | 58,930 | 35,590 | 60.4 | 33,460 | 2,130 | 6.0 | 23,340 |
| 1985 | DEC | 58,320 | 34,400 | 59.0 | 32,190 | 2,210 | 6.4 | 23,920 |
| 1985 | OCT | 57,340 | 34,260 | 59.7 | 31,900 | 2,360 | 6.9 | 23,080 |
| 1985 | JUN | 56,840 | 36,280 | 63.8 | 32,260 | 4,020 | 11.1 | 20,560 |
| 1985 | MAR | 56,660 | 33,440 | 59.0 | 31,270 | 2,170 | 6.5 | 23,220 |
| 1984 | DEC | 56,660 | 33,880 | 59.8 | 31,200 | 2,680 | 7.9 | 22,780 |
| 1984 | OCT | 56,390 | 33,640 | 59.7 | 30,740 | 2,900 | 8.6 | 22,750 |
| 1984 | JUL | 56,280 | 34,960 | 62.1 | 31,740 | 3,220 | 9.2 | 21,320 |
| 1984 | MAR | 56,360 | 33,490 | 59.4 | 30,670 | 2,820 | 8.4 | 22,870 |
| 1983 | NOV | 56,410 | 34,310 | 60.8 | 31,020 | 3,290 | 9.6 | 22,100 |
| 1983 | JUL | 56,330 | 36,380 | 64.6 | 32,700 | 3,680 | 10.1 | 19,950 |
| 1983 | MAR | 56,320 | 33,860 | 60.1 | 30,830 | 3,040 | 9.0 | 22,460 |
| 1982 | NOV | 56,150 | 34,850 | 62.1 | 31,720 | 3,130 | 9.0 | 21,290 |
| 1982 | JUL | 56,040 | 36,080 | 64.4 | 31,700 | 4,380 | 12.2 | 19,960 |
| 1982 | MAR | 56,210 | 33,000 | 58.7 | 30,120 | 2,880 | 8.7 | 23,210 |
| 1981 | NOV | 56,200 | 34,980 | 62.2 | 31,800 | 3,180 | 9.1 | 21,220 |
| 1981 | JUL | 56,060 | 36,480 | 65.1 | 32,700 | 3,770 | 10.4 | 19,570 |
| 1981 | MAR | 56,030 | 34,470 | 61.5 | 32,230 | 2,240 | 6.5 | 21,560 |
| 1980 | DEC | 56,010 | 35,010 | 62.5 | 32,060 | 2,950 | 8.4 | 21,000 |
| 1980 | SEP | 55,280 | 35,050 | 63.4 | 31,600 | 3,450 | 9.8 | 20,770 |
| 1980 | JUN | 55,290 | 36,690 | 66.4 | 31,980 | 4,710 | 12.8 | 18,600 |
| 1980 | MAR | 55,080 | 33,800 | 61.4 | 30,890 | 2,910 | 8.6 | 21,280 |
| 1979 | DEC | 54,830 | 34,960 | 63.8 | 32,700 | 2,260 | 6.5 | 19,870 |
| 1979 | SEP | 54,970 | 34,870 | 63.4 | 32,430 | 2,440 | 7.0 | 19,100 |
| 1979 | JUN | 54,260 | 36,500 | 67.3 | 32,370 | 4,130 | 11.3 | 17,760 |
| 1979 | MAR | 54,020 | 33,840 | 62.6 | 31,470 | 2,380 | 7.0 | 20,180 |
| 1978 | DEC | 50,570 | 31,420 | 62.1 | 29,490 | 1,930 | 6.1 | 19,150 |
| 1978 | SEP | 50,300 | 32,000 | 63.6 | 29,560 | 2,440 | 7.6 | 18,300 |
| 1978 | JUN | 50,110 | 33,450 | 66.8 | 29,380 | 4,070 | 12.2 | 16,660 |
| 1978 | MAR | 49,830 | 30,020 | 60.2 | 27,990 | 2,030 | 6.8 | 19,810 |
| 1977 | DEC | 46,820 | 28,420 | 60.7 | 26,460 | 1,960 | 6.9 | 18,400 |
| 1977 | SEP | 47,370 | 29,090 | 61.4 | 26,840 | 2,260 | 7.8 | 18,280 |
| 1977 | MAR | 44,430 | 26,760 | 60.2 | 24,850 | 1,910 | 7.2 | 17,660 |
| 1976 | DEC | 43,830 | 27,080 | 61.8 | 25,100 | 1,980 | 7.3 | 16,750 |
| 1976 | SEP | 43,680 | 26,910 | 61.6 | 24,600 | 2,320 | 8.6 | 16,770 |
| 1976 | MAY | 46,140 | 27,270 | 59.1 | 23,640 | 3,630 | 13.3 | 18,870 |
| 1975 | SEP | 45,130 | 28,090 | 62.2 | 25,390 | 2,700 | 9.6 | 17,040 |
| 1975 | MAY | 44,800 | 28,570 | 63.8 | 26,210 | 2,360 | 8.3 | 16,230 |
| 1974 | SEP | | 29,960 | | 27,090 | 2,860 | 9.6 | |

NOTE(S): Data includes the civilian noninstitutional population 16 year of age and older but excludes non-immigrant aliens and civilian living within military installations or housing.

The Unemployed Rate is calculated by dividing the total number unemployed by the total number in the civilian labor force (employed+unemployed). The Participation Rate is the Total Civilian Labor Force divided by the Total Civilian Population.

Sums may not equal totals due to rounding.

Revised 10/14/2022

RI State Council of Churches v Rollins
GOV000049

**USDA** Food and Nutrition Service
U.S. DEPARTMENT OF AGRICULTURE

Arthur San Agustin
Director
Department of Public Health and Social Services
123 Chalan Kareta
Mangilao, Guam 96913-6304

RE: Supplemental Nutrition Assistance Program (SNAP) – Guam Request to Waive Able-Bodied Adults Without Dependents Time Limit – Reissue

Dear Director San Agustin:

This is in response to the Guam Department of Public Health and Social Services' (DPHSS) December 27, 2023, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) has reevaluated its policy surrounding two-year ABAWD waiver approvals to align with FNS' clear expectation that those who can work, do. To align with this policy, FNS is no longer approving two-year ABAWD waivers. Additionally, FNS is rescinding all two-year waivers and reissuing them as one-year waivers. Because Guam's currently approved 24-month waiver ends in less than 12 months, FNS is not rescinding this waiver. However, FNS is reissuing this waiver approval for the remaining 12 months, effective March 1, 2025, through February 28, 2026.

By limiting the length of ABAWD waivers to a timeframe explicitly provided for by regulation, FNS can better ensure waivers do not extend beyond the circumstances that initially justified them.

ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to DPHHS' SNAP E&T program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

FNS also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000050

Please contact your Regional Office representative with any questions.

Sincerely,

SASHA
GERSTEN-PAAL

Digitally signed by
SASHA GERSTEN-PAAL
Date: 2025.05.21
17:11:09 -04'00'

Sasha Gersten-Paal
Director
Program Development Division
Enclosure

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial - Reissue

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Guam

5. **Food and Nutrition Service (FNS) Region:** Western

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

   **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit throughout the Territory for two years from March 1, 2024, to February 28, 2026. The U.S. Department of Labor's Bureau of Labor Statistics (BLS) does not collect unemployment data for Guam. Labor force data are derived from quarterly sample surveys of households conducted by the Guam Department of Labor, Bureau of Labor Statistics (Guam BLS). FNS initially approved the State agency for a two-year waiver, effective March 1, 2024, through February 28, 2026. FNS is no longer approving two-year ABAWD waivers and is rescinding and reissuing all two-year waivers. However, because Guam's currently approved 24-month waiver ends in less than 12 months, FNS is not rescinding this waiver but is reissuing an approval for the remaining 12-months, effective March 1, 2025, through February 28, 2026.

   The State agency supported its request based upon the territory having an average aggregate unemployment rate 20 percent above the national average for the 36-month period of July 2020 through June 2023 for BLS data and September 2020

RI State Council of Churches v Rollins
GOV000052

through June 2023 for Guam BLS quarterly data. During this period, the national average unemployment rate was 5.0 percent; 20 percent above that rate is 6.0 percent. The average unemployment rate for the territory was 8.9 percent during the 36-month period.

7. **FNS Action and Justification:** FNS initially approved the State agency for a two-year waiver, effective March 1, 2024, through February 28, 2026. However, FNS is reissuing a separate, one-year approval, effective March 1, 2025, through February 28, 2026. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

8. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

9. **Implementation Date:** March 1, 2025

10. **Expiration Date:** February 28, 2026

11. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

12. **State Agency Contact Information:**
    Name: Carlos Pangelinan
    Phone: 671-300-7339
    Email: carlos.pnagelinan@dphss.guam.gov

13. **FNS Regional Office Contact Information:**
    Name: Barbara Smith
    Phone: 415-705-2229
    Email: barbara.smith2@usda.gov

RI State Council of Churches v Rollins
GOV000053

# ILLINOIS

RI State Council of Churches v Rollins
GOV000054



January 29, 2025


Richard Uthoff
Acting SNAP Director
Supplemental Nutrition Assistance Program
Midwest Region
Food and Nutrition Service
United State Department of Agriculture
77 W Jackson Blvd
Chicago, IL 60604

Dear Mr. Uthoff:

Illinois is requesting a waiver extension under Section 6(o) of the Food Stamp Act, as amended by Section 824 of the Personal Responsibility and Work Opportunity and Reconciliation Act of 1996 (PRWORA).  This waiver request is to continue exempting Illinois residents in all counties from the work requirement of 7 CFR 273.24, to be effective February 1, 2025 through January 31, 2027.

The Illinois Department of Human Services (IDHS) is seeking a two-year statewide waiver based on insufficient jobs and having an average unemployment rate greater than 20% above the national average for the 36-month period of December 2021 through November 2024. Illinois' average unemployment rate for this period was 4.7% and the national average was 3.8%.

We look forward to hearing from you.  If you have any questions or concerns, please contact Jill Outland jill.outland@illinois.gov or Terri Kulhan terri.kulhan@illinois.gov

Sincerely,

*Leslie Cully*

Leslie Cully, Director
Illinois Department of Human Services

Cc:  Jill Outland
    Terri Kulhan
    Linda P. Daley


100 South Grand Avenue, East  ●  Springfield, Illinois  62762
401 South Clinton Street  ●  Chicago, Illinois  60607

RI State Council of Churches v Rollins
GOV000055

## STATE WAIVER REQUEST

1. **Waiver Serial Number (if applicable):**

2. **Type of request:** Initial

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:** 7 CFR 273.24

5. **State:** Illinois

6. **Region:** MWRO

7. **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:** The State of Illinois is requesting to exempt able-bodied adults without dependents (ABAWDs) for the entire state from the SNAP 3-month time limit at 7 CFR 273.24 for 24 months.

9. **Justification for request:** This request to exempt residents residing in the entire state from the time limit in 7 CFR 273.24 due to having insufficient jobs is based on the state of Illinois having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 to November 2024. 7 CFR 273.24 (f)(2)(ii) states that, "To support a claim of lack of sufficient jobs, a State may submit evidence that an area (…) has a 24-month average unemployment rate 20 percent above the national average for the same 24-month period." Guidance issued by FNS in February 2006 states that areas can be eligible for two-year waivers if they demonstrate that an area has "an unemployment rate greater than 20 percent above the national average for a 36-month period, ending no earlier than three months prior to the request".[1]

---

[1] Memo dated February 3, 2006. "FSP – 2-Year Approval of Waivers of the Work Requirements for ABAWDs under 7 CFR 273.24." https://www.fns.usda.gov/snap/ABAWD/two-year-waiver-approval

RI State Council of Churches v Rollins
GOV000056

The state of Illinois seeks a two-year waiver based on the territory having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 through November 2024. The state's average unemployment rate for this 36-month period was 4.7 percent. The national average for this period was 3.8 percent; 20 percent above this was 4.5 percent.

| Bureau of Labor Statistics Local Area Unemployment Data December 2021 through November 2024 | | |
|---|---|---|
| | Unemployed | Labor force |
| **Illinois** | 10,982,430 | 232,438,438 |
| Unemployment Rate | **4.7%** | |
| 20% Above the National Average Unemployment Rate Threshold | **4.5%** | |

10. **Anticipated impact on households and State agency operations:**  This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**  This waiver affects the entire state.

12. **Anticipated implementation date and time period for which waiver is needed:**  The state is requesting a two-year waiver, from February 1, 2025 through January 31, 2027.

13. **Proposed quality control review procedures:**  There are no quality control procedures involved.

14. **State agency submitting waiver request and State contact person:  Illinois Department of Human Services    terri.kulhan@illinois.gov**

15. **Signature and title of requesting official:**

*Leslie Cully*
Title: IDHS SNAP Director
Email for transmission of response: Leslie.k.cully@illinois.gov

16. **Date of request:  01/23/2025**

17. **State agency staff contact (name/email/telephone):  Jill Outland jill.outland@illinois.gov  618/534-2374   Terri Kulhan  terri.kulhan@illinois.gov**

18. **Regional office contact person (to be completed by FNS regional office):**

RI State Council of Churches v Rollins
GOV000057

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

March 14, 2025

Leslie K. Cully
Director
Department of Human Services
100 South Grand Avenue, East
Springfield, Illinois 62762

RE: Supplemental Nutrition Assistance Program (SNAP) – Illinois Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Partial Approval

Dear Director Cully:

This is in response to the Illinois Department of Human Services' (DHS) January 30, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval. While DHS requested to waive the time limit for 24 months, FNS has reevaluated its two-year ABAWD waiver policy and is approving this waiver request for 12 months.

This approval, effective February 1, 2025, through January 31, 2026, replaces DHS' current Statewide ABAWD waiver, approved for November 1, 2024, through October 31, 2025. FNS also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State must continue tracking so that the State will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency.

RI State Council of Churches v Rollins
GOV000058

Connecting participants to DHS' SNAP Employment and Training Job Placement program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

DocuSigned by:

*Sasha Gersten-Paal*

0E0256B30E274E8...

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Docusign Envelope ID: 586D827B-E688-46FD-B690-BF76CAA93DD6

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Illinois

5. **Food and Nutrition Service (FNS) Region:** Midwest

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to replace its approved 12-month Statewide waiver of the ABAWD time limit that expires on October 31, 2025 (Waiver Information Management System Case #8763) with a Statewide waiver of the ABAWD time limit from February 1, 2025, to January 31, 2027. The State agency requested to waive the time limit for 24 months; however, FNS is partially approving the waiver for 12 months.

   Though the State agency provided 36 months of data, FNS only considered the most recent 24 months of data. The State agency supported its request based upon the State having an average unemployment rate 20 percent above the national average for the 24-month period of December 2022 through November 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.6 percent. The average unemployment rate for the requested area was 4.8 percent during the 24-month period (Table 1).

**Table 1: State (Bureau of Labor Statistics Local Area Unemployment Data, December 2022 – November 2024)**

| State | Unemployment Rate |
|---|---|
| Illinois | 4.8% |

Data extracted from http://www.bls.gov on January 31, 2025.

8. **FNS Action and Justification:** FNS is partially approving the State agency's request to waive the ABAWD time limit for 12 months instead of the requested 24 months. The State agency's request meets the requirements for approval of a 12-month waiver provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** February 1, 2025

11. **Expiration Date:** January 31, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Terri Kulhan
    Email: Terri.Kulhan@illinois.gov

    Name: Jill Outland
    Phone: 618-534-2374
    Email: Jill.Outland@illinois.gov

14. **FNS Regional Office Contact Information:**
    Name: Stevey Poppe
    Phone: 312-353-0577
    Email: Stevey.Poppe@usda.gov

RI State Council of Churches v Rollins
GOV000061

# KENTUCKY

RI State Council of Churches v Rollins
GOV000062

## STATE WAIVER REQUEST

1. **Waiver Serial Number (if applicable):** 2150037

2. **Type of request:** Initial

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:** 7 CFR 273.24

5. **State:** Kentucky

6. **Region:** Southeast

7. **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:** The State of Kentucky is requesting to exempt able-bodied adults without dependents (ABAWDs) residing in 117 counties from SNAP time limits under 7 CFR 273.24.

9. **Justification for request:**
Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month time period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

The State of Kentucky seeks a waiver for a region of 117 contiguous counties based on its average unemployment rate that is 20 percent above the national average for the 24-month period of July 2022 to June 2024. The national average unemployment rate for this 24-month period was 3.7 percent; 20 percent above this was 4.4 percent. The region's unemployment rate was 4.4 percent for the same period.

> **Bureau of Labor Statistics Local Area Unemployment Data**
> **July 2022 to June 2024**

RI State Council of Churches v Rollins
GOV000063

| County | Total Unemployed | Total Labor Force |
|---|---|---|
| Adair County | 8,970 | 174,115 |
| Allen County | 8,949 | 215,861 |
| Daviess County | 47,452 | 1,073,034 |
| Webster County | 5,441 | 124,839 |
| Anderson County | 9,918 | 288,728 |
| Ballard County | 4,111 | 83,232 |
| Barren County | 19,229 | 426,213 |
| Bath County | 6,469 | 110,965 |
| Bell County | 11,278 | 198,369 |
| Boone County | 62,246 | 1,715,329 |
| Bourbon County | 8,382 | 228,195 |
| Boyd County | 23,298 | 409,914 |
| Boyle County | 13,733 | 303,058 |
| Bracken County | 4,323 | 90,058 |
| Breathitt County | 6,007 | 75,907 |
| Breckinridge County | 9,419 | 189,750 |
| Bullitt County | 40,717 | 1,016,735 |
| Butler County | 5,611 | 121,258 |
| Caldwell County | 5,546 | 138,935 |
| Calloway County | 18,381 | 412,070 |
| Campbell County | 44,819 | 1,204,702 |
| Carlisle County | 2,132 | 53,100 |
| Carroll County | 4,722 | 132,407 |
| Carter County | 17,642 | 230,353 |
| Casey County | 6,579 | 157,842 |
| Christian County | 30,456 | 591,694 |
| Clark County | 16,132 | 414,647 |
| Clay County | 7,983 | 121,644 |
| Clinton County | 4,464 | 83,434 |
| Crittenden County | 3,901 | 89,990 |
| Cumberland County | 2,915 | 83,462 |
| Edmonson County | 5,932 | 114,788 |
| Elliott County | 3,741 | 45,246 |
| Estill County | 6,328 | 123,571 |
| Fleming County | 7,105 | 142,690 |
| Floyd County | 16,406 | 262,149 |
| Franklin County | 22,326 | 605,750 |
| Fulton County | 2,525 | 50,773 |
| Gallatin County | 3,900 | 95,128 |
| Garrard County | 7,725 | 190,510 |

RI State Council of Churches v Rollins
GOV000064

| | | |
|---|---|---|
| Grant County | 11,613 | 277,837 |
| Graves County | 16,006 | 370,478 |
| Grayson County | 11,751 | 247,651 |
| Green County | 4,727 | 120,094 |
| Greenup County | 20,059 | 308,851 |
| Hancock County | 4,252 | 89,424 |
| Hardin County | 48,766 | 1,137,077 |
| Harlan County | 10,329 | 152,274 |
| Harrison County | 8,125 | 211,551 |
| Hart County | 8,188 | 182,164 |
| Henderson County | 20,056 | 486,099 |
| Henry County | 7,160 | 192,299 |
| Hickman County | 1,818 | 39,836 |
| Hopkins County | 20,617 | 439,583 |
| Jackson County | 5,912 | 99,346 |
| Jefferson County | 370,686 | 9,350,070 |
| Jessamine County | 23,101 | 639,350 |
| Johnson County | 10,825 | 160,530 |
| Kenton County | 78,655 | 2,085,848 |
| Knott County | 7,073 | 102,156 |
| Knox County | 14,248 | 235,775 |
| Larue County | 6,347 | 139,029 |
| Laurel County | 27,691 | 594,481 |
| Lawrence County | 7,985 | 135,078 |
| Lee County | 3,031 | 51,741 |
| Leslie County | 4,294 | 60,093 |
| Letcher County | 9,390 | 142,777 |
| Lewis County | 8,558 | 107,239 |
| Lincoln County | 11,571 | 222,017 |
| Livingston County | 4,546 | 87,445 |
| Logan County | 12,252 | 291,756 |
| Lyon County | 3,505 | 76,206 |
| Madison County | 44,569 | 1,125,545 |
| Magoffin County | 7,580 | 75,604 |
| Marion County | 7,926 | 227,349 |
| Marshall County | 14,839 | 357,430 |
| Martin County | 4,512 | 52,746 |
| Mason County | 8,421 | 155,942 |
| McCracken County | 30,155 | 716,227 |
| McCreary County | 6,723 | 111,986 |
| McLean County | 4,500 | 92,803 |

| | | |
|---|---|---|
| Meade County | 13,066 | 280,694 |
| Menifee County | 3,589 | 55,847 |
| Mercer County | 9,985 | 244,435 |
| Metcalfe County | 4,504 | 93,138 |
| Monroe County | 4,538 | 107,702 |
| Montgomery County | 13,732 | 279,215 |
| Morgan County | 5,650 | 104,630 |
| Muhlenberg County | 15,008 | 237,869 |
| Nelson County | 21,022 | 570,205 |
| Nicholas County | 3,432 | 79,450 |
| Ohio County | 12,432 | 217,146 |
| Owen County | 4,763 | 124,666 |
| Owsley County | 1,823 | 26,386 |
| Pendleton County | 6,804 | 164,969 |
| Perry County | 11,046 | 191,194 |
| Pike County | 26,611 | 455,334 |
| Powell County | 5,597 | 123,857 |
| Pulaski County | 30,010 | 602,859 |
| Robertson County | 1,025 | 19,090 |
| Rockcastle County | 7,504 | 155,630 |
| Rowan County | 13,024 | 244,952 |
| Russell County | 8,302 | 152,693 |
| Shelby County | 21,647 | 611,929 |
| Simpson County | 8,373 | 215,576 |
| Spencer County | 9,200 | 249,995 |
| Taylor County | 11,379 | 287,747 |
| Todd County | 5,288 | 137,715 |
| Trigg County | 6,942 | 144,121 |
| Trimble County | 3,639 | 90,235 |
| Union County | 6,944 | 140,942 |
| Warren County | 63,812 | 1,592,361 |
| Washington County | 5,091 | 149,583 |
| Wayne County | 9,349 | 165,207 |
| Whitley County | 16,233 | 329,350 |
| Wolfe County | 3,275 | 51,355 |
| Woodford County | 11,474 | 357,315 |
| **Total Region** | **1,875,688** | **42,997,624** |
| **Combined Unemployment Rate** | **4.4%** | |
| **20% Above National Average Threshold** | **4.4%** | |

RI State Council of Churches v Rollins
GOV000066

10. **Anticipated impact on households and State agency operations:**
    This waiver will provide consistency for households and State agency operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affected portion (if applicable):**
    The caseload for these areas, as of **June 2024,** represent **98%** of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
    The State is requesting a one-year waiver, from December 1, 2024 through November 30, 2025.

13. **Proposed quality control review procedures:**
    There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:**
    Kentucky Cabinet for Health and Family Services (CHFS)
    Department for Community Based Services (DCBS)
    275 East Main St
    Frankfort, KY 40621
    Clarizza Singayao, Public Assistance Program Specialist

15. **Signature and title of requesting official:**

    *Lesa Dennis*
    Title: DCBS Commissioner
    Email for transmission of response: Lesa.Dennis@ky.gov

16. **Date of request:  11/22/2024**

17. **State agency staff contact (name/email/telephone):**
    Clarizza Singayao, Public Assistance Program Specialist
    Clarizza.Singayao@ky.gov
    502-564-4679

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000067

**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

November 27, 2024

Lesa Dennis
Commissioner
Department for Community Based Services
Cabinet for Health and Family Services
275 East Main St
Frankfort, Kentucky 40621

RE: Supplemental Nutrition Assistance Program (SNAP) – Kentucky Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Commissioner Dennis:

This is in response to the Kentucky Cabinet for Health and Family Services' November 25, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

*Riley Link*
for
Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

RI State Council of Churches v Rollins
GOV000068

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Kentucky

5. **Food and Nutrition Service (FNS) Region:** Southeast

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 117 counties from December 1, 2024, to November 30, 2025.

   The State agency supported its request based upon the combined area of 117 contiguous counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of July 2022 through June 2024. During this period, the national average unemployment rate was 3.7 percent; 20 percent above that rate is 4.4 percent. The average unemployment rate for the combined area was 4.4 percent during the 24-month period (Table 1).

   **Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, July 2022 – June 2024)**

   | Combined Area 1 |
   |---|
   | Adair County, KY |
   | Allen County, KY |
   | Anderson County, KY |

Ballard County, KY
Barren County, KY
Bath County, KY
Bell County, KY
Boone County, KY
Bourbon County, KY
Boyd County, KY
Boyle County, KY
Bracken County, KY
Breathitt County, KY
Breckinridge County, KY
Bullitt County, KY
Butler County, KY
Caldwell County, KY
Calloway County, KY
Campbell County, KY
Carlisle County, KY
Carroll County, KY
Carter County, KY
Casey County, KY
Christian County, KY
Clark County, KY
Clay County, KY
Clinton County, KY
Crittenden County, KY
Cumberland County, KY
Daviess County, KY
Edmonson County, KY
Elliott County, KY
Estill County, KY
Fleming County, KY
Floyd County, KY
Franklin County, KY
Fulton County, KY
Gallatin County, KY
Garrard County, KY
Grant County, KY
Graves County, KY
Grayson County, KY
Green County, KY
Greenup County, KY
Hancock County, KY

Docusign Envelope ID: 31EE9E39-73A2-4302-8CBD-362EB060AF97

Hardin County, KY
Harlan County, KY
Harrison County, KY
Hart County, KY
Henderson County, KY
Henry County, KY
Hickman County, KY
Hopkins County, KY
Jackson County, KY
Jefferson County, KY
Jessamine County, KY
Johnson County, KY
Kenton County, KY
Knott County, KY
Knox County, KY
Larue County, KY
Laurel County, KY
Lawrence County, KY
Lee County, KY
Leslie County, KY
Letcher County, KY
Lewis County, KY
Lincoln County, KY
Livingston County, KY
Logan County, KY
Lyon County, KY
McCracken County, KY
McCreary County, KY
McLean County, KY
Madison County, KY
Magoffin County, KY
Marion County, KY
Marshall County, KY
Martin County, KY
Mason County, KY
Meade County, KY
Menifee County, KY
Mercer County, KY
Metcalfe County, KY
Monroe County, KY
Montgomery County, KY
Morgan County, KY

Docusign Envelope ID: 21EE9E39-72A2-4302-8CBD-352EB060AF97

| |
|---|
| Muhlenberg County, KY |
| Nelson County, KY |
| Nicholas County, KY |
| Ohio County, KY |
| Owen County, KY |
| Owsley County, KY |
| Pendleton County, KY |
| Perry County, KY |
| Pike County, KY |
| Powell County, KY |
| Pulaski County, KY |
| Robertson County, KY |
| Rockcastle County, KY |
| Rowan County, KY |
| Russell County, KY |
| Shelby County, KY |
| Simpson County, KY |
| Spencer County, KY |
| Taylor County, KY |
| Todd County, KY |
| Trigg County, KY |
| Trimble County, KY |
| Union County, KY |
| Warren County, KY |
| Washington County, KY |
| Wayne County, KY |
| Webster County, KY |
| Whitley County, KY |
| Wolfe County, KY |
| Woodford County, KY |
| **Combined Area Unemployment Rate:** 4.4% |

Data extracted from http://www.bls.gov on November 26, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** December 1, 2024

RI State Council of Churches v Rollins
GOV000072

Docusign Envelope ID: 31EE9E39-73A2-4393-8CBD-352EB060AF97

11. **Expiration Date:** November 30, 2025

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Clarizza Singayao
    Phone: 502-564-4679
    Email: Clarizza.Singayao@ky.gov

14. **FNS Regional Office Contact Information:**
    Name: Melissa Belk
    Phone: 404-562-1888
    Email: melissa.belk@usda.gov

# MICHIGAN

RI State Council of Churches v Rollins
GOV000074

**STATE WAIVER REQUEST**

1.  **Waiver Serial Number (if applicable):** 2150032

2.  **Type of request:** Initial

3.  **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4.  **Regulatory citation:** 7 CFR 273.24

5.  **State:** Michigan

6.  **Region:** MWRO

7.  **Regulatory requirements:**
    Under 7 CFR 273.24(b) individuals are not eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3 year period in which the individual was subject to, but did not comply with, the SNAP work requirements. Regulations at 273.24(a) provide that fulfilling the work requirement means: working 20 hours or more per week, averaged monthly; participating in and complying with the requirements of a work program or a workfare program for at least 20 hours per week; or any combination of working and participating in a work program for a total of 20 hours per week.

    Under 7 CFR 273.24(f), upon the request of a State agency, the Food and Nutrition Service (FNS) may waive the applicability of the time limit described above for any group of individuals in the State if FNS makes a determination that the area in which the individuals reside does not have a sufficient number of jobs to provide employment for the individuals.

8.  **Description of alternative procedures:**
    The State of Michigan is requesting a waiver to exempt able-bodied adults without dependents (ABAWDs) in 80 counties, 3 cities and 10 reservations from SNAP time limits at 7 CFR 273.24.

9.  **Justification for request:**
    Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month time period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

    The State of Michigan seeks a waiver for a region of 80 counties based on the region's average unemployment rate for the 24-month period of February 2022 to

RI State Council of Churches v Rollins
GOV000075

January 2024. The national average unemployment rate for this 24-month period was 3.6 percent; 20 percent above this was 4.3 percent. The region's aggregate average unemployment rate was 4.3 percent for the same period.

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 to January 2024 | | |
|---|---|---|
| County | Total Unemployed | Total Labor Force |
| Alcona County, MI | 89,997 | 6,276 |
| Alger County, MI | 78,889 | 5,900 |
| Allegan County, MI | 1,525,716 | 53,000 |
| Alpena County, MI | 330,446 | 15,325 |
| Antrim County, MI | 246,667 | 13,508 |
| Arenac County, MI | 141,997 | 9,959 |
| Baraga County, MI | 75,672 | 4,983 |
| Barry County, MI | 784,093 | 28,271 |
| Bay County, MI | 1,187,692 | 58,903 |
| Benzie County, MI | 215,358 | 10,779 |
| Berrien County, MI | 1,759,794 | 75,407 |
| Branch County, MI | 479,758 | 18,819 |
| Calhoun County, MI | 1,468,329 | 65,507 |
| Cass County, MI | 576,238 | 25,140 |
| Charlevoix County, MI | 312,626 | 14,221 |
| Cheboygan County, MI | 249,441 | 20,170 |
| Chippewa County, MI | 388,836 | 23,427 |
| Clare County, MI | 279,953 | 18,076 |
| Clinton County, MI | 992,773 | 34,986 |
| Crawford County, MI | 134,223 | 8,156 |
| Delta County, MI | 403,734 | 21,259 |
| Dickinson County, MI | 299,098 | 11,879 |
| Eaton County, MI | 1,378,180 | 53,686 |
| Emmet County, MI | 402,539 | 22,270 |
| Genesee County, MI | 4,360,876 | 223,932 |
| Gladwin County, MI | 245,093 | 14,289 |
| Gogebic County, MI | 140,287 | 6,806 |
| Grand Traverse County, MI | 1,216,161 | 42,350 |
| Gratiot County, MI | 424,959 | 18,772 |
| Hillsdale County, MI | 490,217 | 21,228 |
| Houghton County, MI | 401,384 | 18,645 |
| Huron County, MI | 367,588 | 16,237 |
| Ingham County, MI | 3,606,223 | 145,420 |
| Ionia County, MI | 746,134 | 27,394 |
| Iosco County, MI | 249,454 | 15,080 |

RI State Council of Churches v Rollins GOV000076

| | | |
|---|---|---|
| Iron County, MI | 116,308 | 6,591 |
| Isabella County, MI | 778,002 | 35,544 |
| Jackson County, MI | 1,792,559 | 74,310 |
| Kalamazoo County, MI | 3,214,705 | 119,858 |
| Kalkaska County, MI | 193,470 | 10,831 |
| Keweenaw County, MI | 22,397 | 1,323 |
| Lake County, MI | 93,688 | 6,496 |
| Lapeer County, MI | 987,258 | 41,224 |
| Leelanau County, MI | 253,951 | 9,916 |
| Lenawee County, MI | 1,098,594 | 47,488 |
| Luce County, MI | 52,900 | 3,133 |
| Mackinac County, MI | 127,056 | 11,247 |
| Macomb County, MI | 10,800,980 | 386,356 |
| Manistee County, MI | 235,716 | 13,558 |
| Marquette County, MI | 775,551 | 36,540 |
| Mason County, MI | 320,217 | 15,982 |
| Mecosta County, MI | 447,501 | 23,870 |
| Menominee County, MI | 259,250 | 10,473 |
| Midland County, MI | 972,912 | 39,548 |
| Missaukee County, MI | 167,471 | 8,042 |
| Monroe County, MI | 1,835,028 | 80,832 |
| Montcalm County, MI | 686,020 | 29,491 |
| Montmorency County, MI | 74,030 | 5,695 |
| Muskegon County, MI | 1,880,274 | 87,122 |
| Newaygo County, MI | 566,707 | 24,971 |
| Oceana County, MI | 280,146 | 16,800 |
| Ogemaw County, MI | 200,718 | 13,376 |
| Ontonagon County, MI | 49,477 | 3,487 |
| Osceola County, MI | 284,766 | 13,302 |
| Oscoda County, MI | 67,565 | 5,189 |
| Otsego County, MI | 280,926 | 13,960 |
| Ottawa County, MI | 3,990,500 | 123,694 |
| Presque Isle County, MI | 119,603 | 8,996 |
| Roscommon County, MI | 200,650 | 15,458 |
| Saginaw County, MI | 2,009,224 | 105,588 |
| Sanilac County, MI | 465,194 | 23,012 |
| Schoolcraft County, MI | 77,930 | 5,726 |
| Shiawassee County, MI | 792,437 | 35,193 |
| St. Clair County, MI | 1,824,484 | 69,413 |
| St. Joseph County, MI | 689,015 | 29,322 |
| Tuscola County, MI | 567,311 | 28,904 |

RI State Council of Churches v Rollins
GOV000077

| Van Buren County, MI | 839,850 | 40,316 |
|---|---|---|
| Washtenaw County, MI | 4,765,038 | 161,689 |
| Wayne County, MI | 19,327,903 | 861,691 |
| Wexford County, MI | 360,917 | 17,051 |
| **Combined Area Total** | **90,996,624** | **3,892,668** |
| **Combined Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

The State of Michigan seeks a waiver for 3 cities based on their average unemployment rates for the 24-month period of February 2022 to January 2024. The cities' individual average unemployment rates were at least 4.3 percent for this period.

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 to January 2024 | | | |
|---|---|---|---|
| **County** | **Unemployed** | **Labor Force** | **Unemployment Rate** |
| Grand Rapids city, MI | 111,072 | 2,567,347 | **4.3%** |
| Oak Park city, MI | 17,081 | 346,933 | **4.9%** |
| Pontiac city, MI | 41,959 | 603,289 | **7.0%** |
| **20% Above National Average Threshold** | **4.3%** | | |

The State requests to waive the following reservations based on having an average unemployment rate exceeding the national average for a recent 24-month period. The national average unemployment rate for this 24-month period was 3.6 percent; 20 percent above this was 4.3 percent. The reservation unemployment rates were calculated by applying 2018-2022 American Community Survey[1] share ratios to county-level Bureau of Labor Statistics data from February 2022 – January 2024. The following table summarizes the calculations:

| American Community Survey and Bureau of Labor Statistics Data February 2022 through January 2024 | | | |
|---|---|---|---|
| **Reservations** | **Unemployed** | **Labor Force** | **Unemployment Rate** |
| Chippewa County (part); Michigan (part); Bay Mills Reservation and Off-Reservation Trust Land, MI | 876 | 14,319 | 6.1% |
| **Total Bay Mills Reservation** | **876** | **14,319** | **6.1%** |
| | | | |

---

[1] These calculations are based on data from the 2018-2022 American Community Survey 5-Year Estimates.

| | | | |
|---|---|---|---|
| Antrim County (part); Michigan (part); Grand Traverse Reservation and Off-Reservation Trust Land, MI | 26 | 113 | 23.3% |
| Benzie County (part); Michigan (part); Grand Traverse Reservation and Off-Reservation Trust Land, MI | 0 | 204 | - |
| Charlevoix County (part); Michigan (part); Grand Traverse Reservation and Off-Reservation Trust Land, MI | 0 | 0 | - |
| Grand Traverse County (part); Michigan (part); Grand Traverse Reservation and Off-Reservation Trust Land, MI | 0 | 0 | - |
| Leelanau County (part); Michigan (part); Grand Traverse Reservation and Off-Reservation Trust Land, MI | 1,386 | 4,524 | 30.6% |
| **Total Grand Traverse Reservation** | **1,412** | **4,841** | **29.2%** |
| | | | |
| Delta County (part); Michigan (part); Hannahville Indian Community and Off-Reservation Trust Land, MI | 0 | 177 | - |
| Menominee County (part); Michigan (part); Hannahville Indian Community and Off-Reservation Trust Land, MI | 536 | 4,570 | 11.7% |
| **Total Hannahville Reservation** | **536** | **4,748** | **11.3%** |
| | | | |
| Calhoun County (part); Michigan (part); Huron Potawatomi Reservation and Off-Reservation Trust Land, MI | 75 | 853 | 8.9% |
| **Total Huron Potawatomi Reservation** | **75** | **853** | **8.9%** |
| | | | |
| Arenac County (part); Michigan (part); Isabella Reservation and Off-Reservation Trust Land, MI | 0 | 107 | - |
| Iosco County (part); Michigan (part); Isabella Reservation and Off-Reservation Trust Land, MI | 0 | 0 | - |
| Isabella County (part); Michigan (part); Isabella Reservation and Off-Reservation Trust Land, MI | 13,877 | 294,129 | 4.7% |
| **Total Isabella Reservation** | **13,877** | **294,236** | **4.7%** |
| | | | |
| Baraga County (part); Michigan (part); L'Anse Reservation and Off-Reservation Trust Land, MI | 2,154 | 35,787 | 6.0% |
| Marquette County (part); Michigan (part); L'Anse Reservation and Off-Reservation Trust Land, MI | 79 | 768 | 10.3% |
| **Total L'Anse Reservation** | **2,233** | **36,555** | **6.1%** |

RI State Council of Churches v Rollins
GOV000079

| | | | |
|---|---|---|---|
| Manistee County (part); Michigan (part); Little River Reservation and Off-Reservation Trust Land, MI | 258 | 671 | 38.5% |
| Mason County (part); Michigan (part); Little River Reservation and Off-Reservation Trust Land, MI | 0 | 0 | - |
| **Total Little River Reservation** | **258** | **671** | **38.5%** |
| | | | |
| Charlevoix County (part); Michigan (part); Little Traverse Bay Reservation and Off-Reservation Trust Land, MI | 0 | 47 | - |
| Delta County (part); Michigan (part); Little Traverse Bay Reservation and Off-Reservation Trust Land, MI | 0 | 0 | - |
| Emmet County (part); Michigan (part); Little Traverse Bay Reservation and Off-Reservation Trust Land, MI | 132 | 1,268 | 10.4% |
| **Total Little Traverse Bay Reservation** | **132** | **1,315** | **10.1%** |
| | | | |
| Berrien County (part); Michigan (part); Pokagon Reservation and Off-Reservation Trust Land, MI--IN | 0 | 47 | - |
| Cass County (part); Michigan (part); Pokagon Reservation and Off-Reservation Trust Land, MI--IN | 200 | 1,213 | 16.4% |
| Van Buren County (part); Michigan (part); Pokagon Reservation and Off-Reservation Trust Land, MI--IN | 0 | 395 | - |
| **Total Pokagon Reservation** | **200** | **1,655** | **12.1%** |
| | | | |
| Alger County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 0 | 1,127 | - |
| Chippewa County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 6,045 | 16,417 | 36.8% |
| Delta County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 156 | 307 | 50.6% |
| Luce County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 0 | 205 | - |
| Mackinac County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 895 | 2,227 | 40.2% |
| Marquette County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 0 | 214 | - |

RI State Council of Churches v Rollins
GOV000080

| Schoolcraft County (part); Michigan (part); Sault Ste. Marie Reservation and Off-Reservation Trust Land, MI | 209 | 934 | 22.4% |
|---|---|---|---|
| **Total Sault Ste. Marie Reservation** | **7,304** | **21,430** | **34.1%** |

10. **Anticipated impact on households and State agency operations:**
    This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
    The caseload for these areas, as of **DATE,** represent **XX%** of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
    The State is requesting a one-year waiver, from March 1, 2025 through February 28, 2026.

13. **Proposed quality control review procedures:**
    There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:  Shelley Walker, FAP Policy Manager**

15. **Signature and title of requesting official:**

    Bethany Cabanaw
    Digitally signed by Bethany Cabanaw
    Date: 2024.11.26 16:18:29 -05'00'

    Title: SNAP State Administrator
    Email for transmission of response:  cabanawb2@michigan.gov

16. **Date of request:** 11/26/2024

17. **State agency staff contact (name/email/telephone):  Shelley Walker. FAP Policy Manager, Walkers8@michigan.gov, 517 243 3317**

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000081

# Michigan is Requesting a Time Limit Waiver for 80 Counties and 3 Cities in 2025



## Counties

▮ Eligible based on own 24-month average unemployment rate (69)

▮ Eligible based on regional grouping (21)

## Cities

▮ Eligible (3)

RI State Council of Churches v Rollins
GOV000082

Docusign Envelope ID: 84EA9492-AA09-414F-8695-0D1B40A84351

**USDA**
**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

December 16, 2024

Bethany Cabanaw
SNAP State Administrator
Economic Stability Administration
Department of Health and Human Services
235 S. Grand Ave Suite 1402
Lansing, Michigan 48909

RE: Supplemental Nutrition Assistance Program (SNAP) – Michigan Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Administrator Cabanaw:

This is in response to the Michigan Department of Health and Human Services' November 27, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000083

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Michigan

5. **Food and Nutrition Service (FNS) Region:** Midwest

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 80 counties, three cities, and 10 reservations from March 1, 2025, to February 28, 2026.

   The State agency supported its request based upon the combined area of 80 counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 1).

**Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Combined Area 1 |
|---|
| Alcona County, MI |

Docusign Envelope ID: 84EA9492-AA09-4145-8695-0D1B40A84351

| |
|---|
| Alger County, MI |
| Allegan County, MI |
| Alpena County, MI |
| Antrim County, MI |
| Arenac County, MI |
| Baraga County, MI |
| Barry County, MI |
| Bay County, MI |
| Benzie County, MI |
| Berrien County, MI |
| Branch County, MI |
| Calhoun County, MI |
| Cass County, MI |
| Charlevoix County, MI |
| Cheboygan County, MI |
| Chippewa County, MI |
| Clare County, MI |
| Clinton County, MI |
| Crawford County, MI |
| Delta County, MI |
| Dickinson County, MI |
| Eaton County, MI |
| Emmet County, MI |
| Genesee County, MI |
| Gladwin County, MI |
| Gogebic County, MI |
| Grand Traverse County, MI |
| Gratiot County, MI |
| Hillsdale County, MI |
| Houghton County, MI |
| Huron County, MI |
| Ingham County, MI |
| Ionia County, MI |
| Iosco County, MI |
| Iron County, MI |
| Isabella County, MI |
| Jackson County, MI |
| Kalamazoo County, MI |
| Kalkaska County, MI |
| Keweenaw County, MI |
| Lake County, MI |

Docusign Envelope ID: 84EA9492-AA09-4145-8695-0D1B40A84351

| |
|---|
| Lapeer County, MI |
| Leelanau County, MI |
| Lenawee County, MI |
| Luce County, MI |
| Mackinac County, MI |
| Macomb County, MI |
| Manistee County, MI |
| Marquette County, MI |
| Mason County, MI |
| Mecosta County, MI |
| Menominee County, MI |
| Midland County, MI |
| Missaukee County, MI |
| Monroe County, MI |
| Montcalm County, MI |
| Montmorency County, MI |
| Muskegon County, MI |
| Newaygo County, MI |
| Oceana County, MI |
| Ogemaw County, MI |
| Ontonagon County, MI |
| Osceola County, MI |
| Oscoda County, MI |
| Otsego County, MI |
| Ottawa County, MI |
| Presque Isle County, MI |
| Roscommon County, MI |
| Saginaw County, MI |
| Sanilac County, MI |
| Schoolcraft County, MI |
| Shiawassee County, MI |
| St. Clair County, MI |
| St. Joseph County, MI |
| Tuscola County, MI |
| Van Buren County, MI |
| Washtenaw County, MI |
| Wayne County, MI |
| Wexford County, MI |
| **Combined Area Unemployment Rate:** 4.3% |

Data extracted from http://www.bls.gov on December 4, 2024.

RI State Council of Churches v Rollins
GOV000086

The State agency supported its request based upon the three cities having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested areas was 4.3 percent or greater during the 24-month period (Table 2).

**Table 2: Cities (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024**

| Cities | Unemployment Rate |
|---|---|
| Grand Rapids city, MI | 4.3% |
| Oak Park city, MI | 4.9% |
| Pontiac city, MI | 7.0% |

Data extracted from http://www.bls.gov on December 4, 2024.

The State agency supported its request for the 10 reservation areas based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested reservation areas was 4.7 percent or greater during the 24-month period (Table 3).

**Table 3: Reservation Areas (2022 American Community Survey and Bureau of Labor Statistics Data, February 2022 – January 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Bay Mills Reservation | 6.1% |
| Grand Traverse Reservation | 29.2% |
| Hannahville Reservation | 11.3% |
| Huron Potawatomi Reservation | 8.9% |
| Isabella Reservation | 4.7% |
| L'Anse Reservation | 6.1% |
| Little River Reservation | 38.5% |
| Little Traverse Bay Reservation | 10.1% |
| Pokagon Reservation | 12.1% |
| Sault Ste. Marie Reservation | 34.1% |

Data extracted from http://www.bls.gov and https://data.census.gov on December 4, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

RI State Council of Churches v Rollins
GOV000087

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** March 1, 2025

11. **Expiration Date:** February 28, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Shelley Walker
    Phone: 517-243-3317
    Email: Walkers8@michigan.gov

14. **FNS Regional Office Contact Information:**
    Name: Abram Krause
    Phone: 312-353-1464
    Email: Abram.Krause@usda.gov

# MINNESOTA

RI State Council of Churches v Rollins
GOV000089

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):** 2160002

2. **Type of request:** Initial

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:** 7 CFR 273.24

5. **State:** Minnesota

6. **Region:** MWRO

7. **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:** The State of Minnesota is requesting to exempt able-bodied adults without dependents (ABAWDs) in 17 counties and 9 reservations from SNAP time limits at 7 CFR 273.24.

9. **Justification for request:**
   Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month time period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

   The State of Minnesota seeks a waiver for a region of 17 contiguous counties based on its average unemployment rate that is 20 percent above the national average for the 24-month period of November 2022 to October 2024. The national average unemployment rate for this 24-month period was 3.8 percent; 20 percent above this was 4.5 percent. The region's unemployment rate was 4.5 percent for the same period.

RI State Council of Churches v Rollins
GOV000090

| Bureau of Labor Statistics Local Area Unemployment Data November 2022 to October 2024 | | |
|---|---|---|
| **County** | **Total Unemployed** | **Total Labor Force** |
| Aitkin County | 8,886 | 180,979 |
| Carlton County | 15,969 | 422,933 |
| Cass County | 16,364 | 361,535 |
| Clearwater County | 6,564 | 110,574 |
| Hubbard County | 10,946 | 248,468 |
| Isanti County | 21,002 | 528,282 |
| Itasca County | 24,498 | 524,958 |
| Kanabec County | 11,625 | 225,031 |
| Koochiching County | 5,956 | 138,736 |
| Lake of the Woods County | 2,005 | 57,410 |
| Mahnomen County | 2,631 | 56,115 |
| Mille Lacs County | 16,132 | 308,962 |
| Morrison County | 19,638 | 427,868 |
| Norman County | 2,779 | 77,708 |
| Pine County | 17,768 | 352,656 |
| Todd County | 12,329 | 334,958 |
| Wadena County | 7,020 | 147,091 |
| **Combined Area Total** | **202,112** | **4,504,264** |
| **Combined Unemployment Rate** | **4.5%** | |
| **20% Above National Average Threshold** | **4.5%** | |

The State requests to waive the following 9 reservations based on having average unemployment rates exceeding the national average for a recent 24-month period. The reservation unemployment rates were calculated by applying 2023 American Community Survey[1] share ratios to county-level Bureau of Labor Statistics data from November 2022 to October 2024. The following table summarizes the calculations:

| American Community Survey and Bureau of Labor Statistics Data November 2022 to October 2024 | | | |
|---|---|---|---|
| **Reservation** | **Unemployed** | **Labor Force** | **Unemployment Rate** |
| Itasca County (part); Minnesota (part); Bois Forte Reservation, MN | 62 | 2,110 | 2.9% |
| Koochiching County (part); Minnesota (part); Bois Forte Reservation, MN | 24 | 467 | 5.2% |
| St. Louis County (part); Minnesota (part); Bois Forte Reservation, MN | 402 | 5,458 | 7.4% |

---

[1] These calculations are based on data from the 2019-2023 American Community Survey 5-Year Estimates.

| | | | |
|---|---|---|---|
| **Total Bois Forte Reservation** | **488** | **8,036** | **6.1%** |
| | | | |
| Carlton County (part); Minnesota (part); Fond du Lac Reservation and Off-Reservation Trust Land, MN--WI | 3,099 | 34,406 | 9.0% |
| St. Louis County (part); Minnesota (part); Fond du Lac Reservation and Off-Reservation Trust Land, MN--WI | 926 | 8,156 | 11.4% |
| **Total Fond du Lac Reservation** | **4,026** | **42,562** | **9.5%** |
| | | | |
| Cook County (part); Minnesota (part); Grand Portage Reservation and Off-Reservation Trust Land, MN | 1,071 | 8,789 | 12.2% |
| **Total Grand Portage Reservation** | **1,071** | **8,789** | **12.2%** |
| | | | |
| Beltrami County (part); Minnesota (part); Leech Lake Reservation and Off-Reservation Trust Land, MN | 569 | 18,813 | 3.0% |
| Cass County (part); Minnesota (part); Leech Lake Reservation and Off-Reservation Trust Land, MN | 6,085 | 68,636 | 8.9% |
| Hubbard County (part); Minnesota (part); Leech Lake Reservation and Off-Reservation Trust Land, MN | 142 | 3,366 | 4.2% |
| Itasca County (part); Minnesota (part); Leech Lake Reservation and Off-Reservation Trust Land, MN | 2,214 | 27,991 | 7.9% |
| **Total Leech Lake Reservation** | **9,009** | **118,806** | **7.6%** |
| | | | |
| Redwood County (part); Minnesota (part); Lower Sioux Indian Community and Off-Reservation Trust Land, MN | 0 | 0 | - |
| Renville County (part); Minnesota (part); Lower Sioux Indian Community and Off-Reservation Trust Land, MN | 378 | 4,611 | 8.2% |
| **Total Lower Sioux Community Reservation** | **378** | **4,611** | **8.2%** |
| | | | |
| Aitkin County (part); Minnesota (part); Mille Lacs Reservation and Off-Reservation Trust Land, MN | 185 | 959 | 19.3% |
| Crow Wing County (part); Minnesota (part); Mille Lacs Reservation and Off-Reservation Trust Land, MN | 0 | 0 | - |
| Mille Lacs County (part); Minnesota (part); Mille Lacs Reservation and Off-Reservation Trust Land, MN | 4,385 | 38,922 | 11.3% |

RI State Council of Churches v Rollins
GOV000092

| | | | |
|---|---|---|---|
| Pine County (part); Minnesota (part); Mille Lacs Reservation and Off-Reservation Trust Land, MN | 43 | 734 | 5.8% |
| **Total Mille Lacs Reservation** | **4,613** | **40,616** | **11.4%** |
| | | | |
| Beltrami County (part); Minnesota (part); Red Lake Reservation, MN | 5,173 | 48,836 | 10.6% |
| Clearwater County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 866 | 0.0% |
| Koochiching County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| Lake of the Woods County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 164 | 0.0% |
| Marshall County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| Pennington County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| Polk County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| Red Lake County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| Roseau County (part); Minnesota (part); Red Lake Reservation, MN | 0 | 0 | - |
| **Total Red Lake Reservation** | **5,173** | **49,866** | **10.4%** |
| | | | |
| Scott County (part); Minnesota (part); Shakopee Mdewakanton Sioux Community and Off-Reservation Trust Land, MN | 164 | 2,919 | 5.6% |
| **Total Shakopee Mdewakanton Sioux Community Reservation** | **164** | **2,919** | **5.6%** |
| | | | |
| Becker County (part); Minnesota (part); White Earth Reservation and Off-Reservation Trust Land, MN | 2,352 | 41,465 | 5.7% |
| Clearwater County (part); Minnesota (part); White Earth Reservation and Off-Reservation Trust Land, MN | 895 | 7,621 | 11.7% |
| Mahnomen County; Minnesota (part); White Earth Reservation and Off-Reservation Trust Land, MN | 2,631 | 56,115 | 4.7% |
| **Total White Earth Reservation** | **5,878** | **105,201** | **5.6%** |

10. **Anticipated impact on households and State agency operations:**
    This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

RI State Council of Churches v Rollins
GOV000093

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
The caseload for these areas, as of **December, 01, 2024** represent **8%** of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
The State is requesting a one-year waiver from July 1, 2025 through June 30, 2026.

13. **Proposed quality control review procedures:**
There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:**
Minnesota Department of Children, Youth, and Families
Kathy Bruen, SNAP Manager
kathy.bruen@state.mn.us

15. **Signature and title of requesting official:**

*Kathy Bruen*
DocuSigned by
E297FA0726954E1...

Kathy Bruen, SNAP Manager, Economic Assistance & Employment Supports Division
Minnesota Department of Children, Youth, and Families

16. **Date of request:**
**04/29/2025**

17. **State agency staff contact (name/email/telephone):**

Name: Kathy Bruen
Phone: (651) 539-7841
Email: kathy.bruen@state.mn.us

Name: Amy Anderson
Phone: (651) 539-7808
Email: amy.anderson@state.mn.us

Name: Pamela Majkozak
Phone: (651) 539-7934
Email: pamela.majkozak@state.mn.us

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000094

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠️ **Special Notices** *4/25/2024*

**Change Output Options:**    From: 2022    To: 2025

☐ include graphs    ☐ include annual averages

**More Formatting Options** ➡️

Data extracted on: March 25, 2025 (10:51:28 AM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:

| Series id | Year | Period | Value |
|---|---|---|---|
| LNU01000000 | 2022 | M01 | 162825(1) |
| LNU01000000 | 2022 | M02 | 163725 |
| LNU01000000 | 2022 | M03 | 164274 |
| LNU01000000 | 2022 | M04 | 163449 |
| LNU01000000 | 2022 | M05 | 164157 |
| LNU01000000 | 2022 | M06 | 165012 |
| LNU01000000 | 2022 | M07 | 165321 |
| LNU01000000 | 2022 | M08 | 164971 |
| LNU01000000 | 2022 | M09 | 164463 |
| LNU01000000 | 2022 | M10 | 164753 |
| LNU01000000 | 2022 | M11 | 164272 |
| LNU01000000 | 2022 | M12 | 164224 |
| LNU01000000 | 2023 | M01 | 165070(1) |
| LNU01000000 | 2023 | M02 | 166178 |
| LNU01000000 | 2023 | M03 | 166783 |
| LNU01000000 | 2023 | M04 | 166221 |
| LNU01000000 | 2023 | M05 | 166702 |
| LNU01000000 | 2023 | M06 | 167910 |
| LNU01000000 | 2023 | M07 | 168354 |
| LNU01000000 | 2023 | M08 | 168049 |
| LNU01000000 | 2023 | M09 | 167718 |
| LNU01000000 | 2023 | M10 | 167774 |
| LNU01000000 | 2023 | M11 | 167977 |
| LNU01000000 | 2023 | M12 | 166661 |
| LNU01000000 | 2024 | M01 | 166428(1) |
| LNU01000000 | 2024 | M02 | 167285 |
| LNU01000000 | 2024 | M03 | 167960 |
| LNU01000000 | 2024 | M04 | 167484 |
| LNU01000000 | 2024 | M05 | 167576 |
| LNU01000000 | 2024 | M06 | 169007 |
| LNU01000000 | 2024 | M07 | 169723 |
| LNU01000000 | 2024 | M08 | 168763 |
| LNU01000000 | 2024 | M09 | 168569 |
| LNU01000000 | 2024 | M10 | 168569 |
| LNU01000000 | 2024 | M11 | 168164 |
| LNU01000000 | 2024 | M12 | 167746 |
| LNU01000000 | 2025 | M01 | 169814(1) |
| LNU01000000 | 2025 | M02 | 170116 |
| 1 : Data affected by changes in population controls. | | | |

---

| | |
|---|---|
| **Series Id:** | LNU03000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |

RI State Council of Churches v Rollins
GOV000095

**Age:**　　　　　　　　16 years and over

Download:  **xlsx**

| Series id | Year | Period | Value |
|---|---|---|---|
| LNU03000000 | 2022 | M01 | 7207 |
| LNU03000000 | 2022 | M02 | 6782 |
| LNU03000000 | 2022 | M03 | 6168 |
| LNU03000000 | 2022 | M04 | 5458 |
| LNU03000000 | 2022 | M05 | 5548 |
| LNU03000000 | 2022 | M06 | 6334 |
| LNU03000000 | 2022 | M07 | 6255 |
| LNU03000000 | 2022 | M08 | 6256 |
| LNU03000000 | 2022 | M09 | 5460 |
| LNU03000000 | 2022 | M10 | 5609 |
| LNU03000000 | 2022 | M11 | 5523 |
| LNU03000000 | 2022 | M12 | 5352 |
| LNU03000000 | 2023 | M01 | 6378 |
| LNU03000000 | 2023 | M02 | 6465 |
| LNU03000000 | 2023 | M03 | 6043 |
| LNU03000000 | 2023 | M04 | 5146 |
| LNU03000000 | 2023 | M05 | 5700 |
| LNU03000000 | 2023 | M06 | 6351 |
| LNU03000000 | 2023 | M07 | 6372 |
| LNU03000000 | 2023 | M08 | 6623 |
| LNU03000000 | 2023 | M09 | 6049 |
| LNU03000000 | 2023 | M10 | 6098 |
| LNU03000000 | 2023 | M11 | 5827 |
| LNU03000000 | 2023 | M12 | 5907 |
| LNU03000000 | 2024 | M01 | 6778 |
| LNU03000000 | 2024 | M02 | 6970 |
| LNU03000000 | 2024 | M03 | 6604 |
| LNU03000000 | 2024 | M04 | 5894 |
| LNU03000000 | 2024 | M05 | 6235 |
| LNU03000000 | 2024 | M06 | 7233 |
| LNU03000000 | 2024 | M07 | 7685 |
| LNU03000000 | 2024 | M08 | 7415 |
| LNU03000000 | 2024 | M09 | 6524 |
| LNU03000000 | 2024 | M10 | 6631 |
| LNU03000000 | 2024 | M11 | 6708 |
| LNU03000000 | 2024 | M12 | 6452 |
| LNU03000000 | 2025 | M01 | 7467 |
| LNU03000000 | 2025 | M02 | 7572 |

---

**Series Id:**　　　　　LNU04000000
Not Seasonally Adjusted
**Series title:**　　　　(Unadj) Unemployment Rate
**Labor force status:**　Unemployment rate
**Type of data:**　　　　Percent or rate
**Age:**　　　　　　　　16 years and over

Download:  **xlsx**

| Series id | Year | Period | Value |
|---|---|---|---|
| LNU04000000 | 2022 | M01 | 4.4 |
| LNU04000000 | 2022 | M02 | 4.1 |
| LNU04000000 | 2022 | M03 | 3.8 |
| LNU04000000 | 2022 | M04 | 3.3 |
| LNU04000000 | 2022 | M05 | 3.4 |
| LNU04000000 | 2022 | M06 | 3.8 |
| LNU04000000 | 2022 | M07 | 3.8 |
| LNU04000000 | 2022 | M08 | 3.8 |
| LNU04000000 | 2022 | M09 | 3.3 |
| LNU04000000 | 2022 | M10 | 3.4 |
| LNU04000000 | 2022 | M11 | 3.4 |
| LNU04000000 | 2022 | M12 | 3.3 |
| LNU04000000 | 2023 | M01 | 3.9 |
| LNU04000000 | 2023 | M02 | 3.9 |
| LNU04000000 | 2023 | M03 | 3.6 |
| LNU04000000 | 2023 | M04 | 3.1 |
| LNU04000000 | 2023 | M05 | 3.4 |
| LNU04000000 | 2023 | M06 | 3.8 |

| Series id | Year | Period | Value |
|---|---|---|---|
| LNU04000000 | 2023 | M07 | 3.8 |
| LNU04000000 | 2023 | M08 | 3.9 |
| LNU04000000 | 2023 | M09 | 3.6 |
| LNU04000000 | 2023 | M10 | 3.6 |
| LNU04000000 | 2023 | M11 | 3.5 |
| LNU04000000 | 2023 | M12 | 3.5 |
| LNU04000000 | 2024 | M01 | 4.1 |
| LNU04000000 | 2024 | M02 | 4.2 |
| LNU04000000 | 2024 | M03 | 3.9 |
| LNU04000000 | 2024 | M04 | 3.5 |
| LNU04000000 | 2024 | M05 | 3.7 |
| LNU04000000 | 2024 | M06 | 4.3 |
| LNU04000000 | 2024 | M07 | 4.5 |
| LNU04000000 | 2024 | M08 | 4.4 |
| LNU04000000 | 2024 | M09 | 3.9 |
| LNU04000000 | 2024 | M10 | 3.9 |
| LNU04000000 | 2024 | M11 | 4.0 |
| LNU04000000 | 2024 | M12 | 3.8 |
| LNU04000000 | 2025 | M01 | 4.4 |
| LNU04000000 | 2025 | M02 | 4.5 |

U.S. BUREAU OF LABOR STATISTICS  Office of Publications and Special Studies  Suitland Federal Center  Floor 7  4600 Silver Hill Road  Washington, DC 20212-0002

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov  Contact Us

RI State Council of Churches v Rollins
GOV000097



**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

 **Special Notices** 4/25/2024

**Change Output Options:**    From: 2022    To: 2024    GO

[ ] include graphs    [ ] include annual averages

More Formatting Options ➡

Data extracted on: March 25, 2025 (11:42:37 AM)

**Local Area Unemployment Statistics**

| | | |
|---|---|---|
| **Series Id:** | | LAUCN270010000000003,LAUCN270010000000004,LAUCN270010000000005,LAUCN270010000000006 |
| Not Seasonally Adjusted | | |
| **Area:** | | Aitkin County, MN |
| **Area Type:** | | Counties and equivalents |
| **State/Region/Division:** | | Minnesota |

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 7391(M) | 6904(M) | 487(M) | 6.6(M) |
| 2022 | Feb | 7433(M) | 6987(M) | 446(M) | 6.0(M) |
| 2022 | Mar | 7418(M) | 7012(M) | 406(M) | 5.5(M) |
| 2022 | Apr | 7345(M) | 7029(M) | 316(M) | 4.3(M) |
| 2022 | May | 7452(M) | 7203(M) | 249(M) | 3.3(M) |
| 2022 | Jun | 7549(M) | 7303(M) | 246(M) | 3.3(M) |
| 2022 | Jul | 7453(M) | 7242(M) | 211(M) | 2.8(M) |
| 2022 | Aug | 7516(M) | 7286(M) | 230(M) | 3.1(M) |
| 2022 | Sep | 7409(M) | 7209(M) | 200(M) | 2.7(M) |
| 2022 | Oct | 7354(M) | 7142(M) | 212(M) | 2.9(M) |
| 2022 | Nov | 7322(M) | 7010(M) | 312(M) | 4.3(M) |
| 2022 | Dec | 7378(M) | 6935(M) | 443(M) | 6.0(M) |
| 2023 | Jan | 7565(M) | 7038(M) | 527(M) | 7.0(M) |
| 2023 | Feb | 7595(M) | 7050(M) | 545(M) | 7.2(M) |
| 2023 | Mar | 7563(M) | 7070(M) | 493(M) | 6.5(M) |
| 2023 | Apr | 7515(M) | 7089(M) | 426(M) | 5.7(M) |
| 2023 | May | 7611(M) | 7274(M) | 337(M) | 4.4(M) |
| 2023 | Jun | 7701(M) | 7381(M) | 320(M) | 4.2(M) |
| 2023 | Jul | 7549(M) | 7280(M) | 269(M) | 3.6(M) |
| 2023 | Aug | 7535(M) | 7271(M) | 264(M) | 3.5(M) |
| 2023 | Sep | 7455(M) | 7237(M) | 218(M) | 2.9(M) |
| 2023 | Oct | 7442(M) | 7217(M) | 225(M) | 3.0(M) |
| 2023 | Nov | 7434(M) | 7142(M) | 292(M) | 3.9(M) |
| 2023 | Dec | 7451(M) | 7048(M) | 403(M) | 5.4(M) |
| 2024 | Jan | 7490(M) | 6987(M) | 503(M) | 6.7(M) |
| 2024 | Feb | 7517(M) | 6996(M) | 521(M) | 6.9(M) |
| 2024 | Mar | 7598(M) | 7076(M) | 522(M) | 6.9(M) |
| 2024 | Apr | 7549(M) | 7140(M) | 409(M) | 5.4(M) |
| 2024 | May | 7660(M) | 7265(M) | 395(M) | 5.2(M) |
| 2024 | Jun | 7710(M) | 7351(M) | 359(M) | 4.7(M) |
| 2024 | Jul | 7624(M) | 7275(M) | 349(M) | 4.6(M) |
| 2024 | Aug | 7614(M) | 7309(M) | 305(M) | 4.0(M) |
| 2024 | Sep | 7537(M) | 7312(M) | 225(M) | 3.0(M) |
| 2024 | Oct | 7564(M) | 7340(M) | 224(M) | 3.0(M) |
| 2024 | Nov | 7551(M) | 7247(M) | 304(M) | 4.0(M) |
| 2024 | Dec | 7561(M) | 7160(M) | 401(M) | 5.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

| | | |
|---|---|---|
| **Series Id:** | | LAUCN270030000000003,LAUCN270030000000004,LAUCN270030000000005,LAUCN270030000000006 |
| Not Seasonally Adjusted | | |
| **Area:** | | Anoka County, MN |
| **Area Type:** | | Counties and equivalents |
| **State/Region/Division:** | | Minnesota |

Download:

RI State Council of Churches v Rollins
GOV000098

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 196463(M) | 190057(M) | 6406(M) | 3.3(M) |
| 2022 | Feb | 196889(M) | 191073(M) | 5816(M) | 3.0(M) |
| 2022 | Mar | 197144(M) | 191676(M) | 5468(M) | 2.8(M) |
| 2022 | Apr | 197822(M) | 193729(M) | 4093(M) | 2.1(M) |
| 2022 | May | 198417(M) | 194437(M) | 3980(M) | 2.0(M) |
| 2022 | Jun | 198663(M) | 193502(M) | 5161(M) | 2.6(M) |
| 2022 | Jul | 199260(M) | 194625(M) | 4635(M) | 2.3(M) |
| 2022 | Aug | 199295(M) | 194327(M) | 4968(M) | 2.5(M) |
| 2022 | Sep | 198368(M) | 194077(M) | 4291(M) | 2.2(M) |
| 2022 | Oct | 196989(M) | 192813(M) | 4176(M) | 2.1(M) |
| 2022 | Nov | 197142(M) | 192820(M) | 4322(M) | 2.2(M) |
| 2022 | Dec | 197630(M) | 192475(M) | 5155(M) | 2.6(M) |
| 2023 | Jan | 197938(M) | 191928(M) | 6010(M) | 3.0(M) |
| 2023 | Feb | 199040(M) | 192619(M) | 6421(M) | 3.2(M) |
| 2023 | Mar | 199912(M) | 193723(M) | 6189(M) | 3.1(M) |
| 2023 | Apr | 200308(M) | 194979(M) | 5329(M) | 2.7(M) |
| 2023 | May | 201173(M) | 195830(M) | 5343(M) | 2.7(M) |
| 2023 | Jun | 203121(M) | 196683(M) | 6438(M) | 3.2(M) |
| 2023 | Jul | 203036(M) | 197258(M) | 5778(M) | 2.8(M) |
| 2023 | Aug | 201450(M) | 195386(M) | 6064(M) | 3.0(M) |
| 2023 | Sep | 200487(M) | 195548(M) | 4939(M) | 2.5(M) |
| 2023 | Oct | 199153(M) | 194488(M) | 4665(M) | 2.3(M) |
| 2023 | Nov | 198964(M) | 195046(M) | 3918(M) | 2.0(M) |
| 2023 | Dec | 198571(M) | 193558(M) | 5013(M) | 2.5(M) |
| 2024 | Jan | 199405(M) | 192964(M) | 6441(M) | 3.2(M) |
| 2024 | Feb | 200432(M) | 193443(M) | 6989(M) | 3.5(M) |
| 2024 | Mar | 200883(M) | 194168(M) | 6715(M) | 3.3(M) |
| 2024 | Apr | 200927(M) | 195361(M) | 5566(M) | 2.8(M) |
| 2024 | May | 201456(M) | 196015(M) | 5441(M) | 2.7(M) |
| 2024 | Jun | 202699(M) | 195175(M) | 7524(M) | 3.7(M) |
| 2024 | Jul | 202783(M) | 195425(M) | 7358(M) | 3.6(M) |
| 2024 | Aug | 200326(M) | 193183(M) | 7143(M) | 3.6(M) |
| 2024 | Sep | 199550(M) | 194200(M) | 5350(M) | 2.7(M) |
| 2024 | Oct | 199747(M) | 194852(M) | 4895(M) | 2.5(M) |
| 2024 | Nov | 199068(M) | 194213(M) | 4855(M) | 2.4(M) |
| 2024 | Dec | 199646(M) | 194480(M) | 5166(M) | 2.6(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

---

**Series Id:**     LAUCN270050000000003,LAUCN270050000000004,LAUCN270050000000005,LAUCN270050000000006
Not Seasonally Adjusted
**Area:**     Becker County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 18888(M) | 18088(M) | 800(M) | 4.2(M) |
| 2022 | Feb | 18991(M) | 18239(M) | 752(M) | 4.0(M) |
| 2022 | Mar | 18965(M) | 18283(M) | 682(M) | 3.6(M) |
| 2022 | Apr | 18966(M) | 18470(M) | 496(M) | 2.6(M) |
| 2022 | May | 19294(M) | 18895(M) | 399(M) | 2.1(M) |
| 2022 | Jun | 19765(M) | 19266(M) | 499(M) | 2.5(M) |
| 2022 | Jul | 19738(M) | 19285(M) | 453(M) | 2.3(M) |
| 2022 | Aug | 19992(M) | 19557(M) | 435(M) | 2.2(M) |
| 2022 | Sep | 19425(M) | 19067(M) | 358(M) | 1.8(M) |
| 2022 | Oct | 19286(M) | 18919(M) | 367(M) | 1.9(M) |
| 2022 | Nov | 19149(M) | 18697(M) | 452(M) | 2.4(M) |
| 2022 | Dec | 19460(M) | 18759(M) | 701(M) | 3.6(M) |
| 2023 | Jan | 19337(M) | 18495(M) | 842(M) | 4.4(M) |
| 2023 | Feb | 19353(M) | 18489(M) | 864(M) | 4.5(M) |
| 2023 | Mar | 19235(M) | 18461(M) | 774(M) | 4.0(M) |
| 2023 | Apr | 19361(M) | 18674(M) | 687(M) | 3.5(M) |
| 2023 | May | 19552(M) | 19087(M) | 465(M) | 2.4(M) |
| 2023 | Jun | 20044(M) | 19483(M) | 561(M) | 2.8(M) |
| 2023 | Jul | 19560(M) | 19034(M) | 526(M) | 2.7(M) |
| 2023 | Aug | 20167(M) | 19657(M) | 510(M) | 2.5(M) |
| 2023 | Sep | 19755(M) | 19376(M) | 379(M) | 1.9(M) |
| 2023 | Oct | 19459(M) | 19101(M) | 358(M) | 1.8(M) |
| 2023 | Nov | 19435(M) | 19036(M) | 399(M) | 2.1(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 19516(M) | 18894(M) | 622(M) | 3.2(M) |
| 2024 | Jan | 19502(M) | 18644(M) | 858(M) | 4.4(M) |
| 2024 | Feb | 19451(M) | 18585(M) | 866(M) | 4.5(M) |
| 2024 | Mar | 19613(M) | 18803(M) | 810(M) | 4.1(M) |
| 2024 | Apr | 19648(M) | 19079(M) | 569(M) | 2.9(M) |
| 2024 | May | 19922(M) | 19356(M) | 566(M) | 2.8(M) |
| 2024 | Jun | 20525(M) | 19870(M) | 655(M) | 3.2(M) |
| 2024 | Jul | 20210(M) | 19570(M) | 640(M) | 3.2(M) |
| 2024 | Aug | 20767(M) | 20175(M) | 592(M) | 2.9(M) |
| 2024 | Sep | 20313(M) | 19880(M) | 433(M) | 2.1(M) |
| 2024 | Oct | 19720(M) | 19311(M) | 409(M) | 2.1(M) |
| 2024 | Nov | 19730(M) | 19245(M) | 485(M) | 2.5(M) |
| 2024 | Dec | 19752(M) | 19075(M) | 677(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270070000000003,LAUCN270070000000004,LAUCN270070000000005,LAUCN270070000000006
Not Seasonally Adjusted
**Area:**    Beltrami County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 24729(M) | 23640(M) | 1089(M) | 4.4(M) |
| 2022 | Feb | 24688(M) | 23694(M) | 994(M) | 4.0(M) |
| 2022 | Mar | 24903(M) | 23969(M) | 934(M) | 3.8(M) |
| 2022 | Apr | 24795(M) | 24004(M) | 791(M) | 3.2(M) |
| 2022 | May | 24868(M) | 24194(M) | 674(M) | 2.7(M) |
| 2022 | Jun | 25109(M) | 24370(M) | 739(M) | 2.9(M) |
| 2022 | Jul | 25375(M) | 24714(M) | 661(M) | 2.6(M) |
| 2022 | Aug | 25353(M) | 24661(M) | 692(M) | 2.7(M) |
| 2022 | Sep | 25040(M) | 24518(M) | 522(M) | 2.1(M) |
| 2022 | Oct | 24946(M) | 24442(M) | 504(M) | 2.0(M) |
| 2022 | Nov | 24901(M) | 24233(M) | 668(M) | 2.7(M) |
| 2022 | Dec | 25278(M) | 24381(M) | 897(M) | 3.5(M) |
| 2023 | Jan | 25016(M) | 23931(M) | 1085(M) | 4.3(M) |
| 2023 | Feb | 25203(M) | 24038(M) | 1165(M) | 4.6(M) |
| 2023 | Mar | 25265(M) | 24179(M) | 1086(M) | 4.3(M) |
| 2023 | Apr | 25195(M) | 24215(M) | 980(M) | 3.9(M) |
| 2023 | May | 25372(M) | 24527(M) | 845(M) | 3.3(M) |
| 2023 | Jun | 25844(M) | 24875(M) | 969(M) | 3.7(M) |
| 2023 | Jul | 25815(M) | 24948(M) | 867(M) | 3.4(M) |
| 2023 | Aug | 25537(M) | 24617(M) | 920(M) | 3.6(M) |
| 2023 | Sep | 25061(M) | 24456(M) | 605(M) | 2.4(M) |
| 2023 | Oct | 24871(M) | 24307(M) | 564(M) | 2.3(M) |
| 2023 | Nov | 24873(M) | 24253(M) | 620(M) | 2.5(M) |
| 2023 | Dec | 24914(M) | 24084(M) | 830(M) | 3.3(M) |
| 2024 | Jan | 24889(M) | 23833(M) | 1056(M) | 4.2(M) |
| 2024 | Feb | 24973(M) | 23854(M) | 1119(M) | 4.5(M) |
| 2024 | Mar | 25164(M) | 24070(M) | 1094(M) | 4.3(M) |
| 2024 | Apr | 25101(M) | 24199(M) | 902(M) | 3.6(M) |
| 2024 | May | 25189(M) | 24362(M) | 827(M) | 3.3(M) |
| 2024 | Jun | 25703(M) | 24588(M) | 1115(M) | 4.3(M) |
| 2024 | Jul | 25744(M) | 24661(M) | 1083(M) | 4.2(M) |
| 2024 | Aug | 25609(M) | 24567(M) | 1042(M) | 4.1(M) |
| 2024 | Sep | 25340(M) | 24694(M) | 646(M) | 2.5(M) |
| 2024 | Oct | 25289(M) | 24700(M) | 589(M) | 2.3(M) |
| 2024 | Nov | 25280(M) | 24610(M) | 670(M) | 2.7(M) |
| 2024 | Dec | 25341(M) | 24492(M) | 849(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270090000000003,LAUCN270090000000004,LAUCN270090000000005,LAUCN270090000000006
Not Seasonally Adjusted
**Area:**    Benton County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

RI State Council of Churches v Rollins    3/59
GOV000100

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 21636(M) | 20536(M) | 1100(M) | 5.1(M) |
| 2022 | Feb | 21708(M) | 20723(M) | 985(M) | 4.5(M) |
| 2022 | Mar | 21625(M) | 20749(M) | 876(M) | 4.1(M) |
| 2022 | Apr | 21575(M) | 20934(M) | 641(M) | 3.0(M) |
| 2022 | May | 21463(M) | 20948(M) | 515(M) | 2.4(M) |
| 2022 | Jun | 21181(M) | 20571(M) | 610(M) | 2.9(M) |
| 2022 | Jul | 21407(M) | 20874(M) | 533(M) | 2.5(M) |
| 2022 | Aug | 21403(M) | 20834(M) | 569(M) | 2.7(M) |
| 2022 | Sep | 21593(M) | 21128(M) | 465(M) | 2.2(M) |
| 2022 | Oct | 21698(M) | 21215(M) | 483(M) | 2.2(M) |
| 2022 | Nov | 21527(M) | 20911(M) | 616(M) | 2.9(M) |
| 2022 | Dec | 21866(M) | 20970(M) | 896(M) | 4.1(M) |
| 2023 | Jan | 21898(M) | 20781(M) | 1117(M) | 5.1(M) |
| 2023 | Feb | 22076(M) | 20932(M) | 1144(M) | 5.2(M) |
| 2023 | Mar | 22097(M) | 21066(M) | 1031(M) | 4.7(M) |
| 2023 | Apr | 21983(M) | 21155(M) | 828(M) | 3.8(M) |
| 2023 | May | 21819(M) | 21173(M) | 646(M) | 3.0(M) |
| 2023 | Jun | 21750(M) | 20920(M) | 830(M) | 3.8(M) |
| 2023 | Jul | 21782(M) | 21026(M) | 756(M) | 3.5(M) |
| 2023 | Aug | 21851(M) | 21072(M) | 779(M) | 3.6(M) |
| 2023 | Sep | 21825(M) | 21324(M) | 501(M) | 2.3(M) |
| 2023 | Oct | 21803(M) | 21315(M) | 488(M) | 2.2(M) |
| 2023 | Nov | 21822(M) | 21292(M) | 530(M) | 2.4(M) |
| 2023 | Dec | 21894(M) | 21098(M) | 796(M) | 3.6(M) |
| 2024 | Jan | 22073(M) | 21018(M) | 1055(M) | 4.8(M) |
| 2024 | Feb | 22071(M) | 21015(M) | 1056(M) | 4.8(M) |
| 2024 | Mar | 22241(M) | 21213(M) | 1028(M) | 4.6(M) |
| 2024 | Apr | 22103(M) | 21317(M) | 786(M) | 3.6(M) |
| 2024 | May | 22021(M) | 21238(M) | 783(M) | 3.6(M) |
| 2024 | Jun | 22174(M) | 21212(M) | 962(M) | 4.3(M) |
| 2024 | Jul | 22364(M) | 21429(M) | 935(M) | 4.2(M) |
| 2024 | Aug | 22280(M) | 21405(M) | 875(M) | 3.9(M) |
| 2024 | Sep | 22242(M) | 21653(M) | 589(M) | 2.6(M) |
| 2024 | Oct | 22274(M) | 21704(M) | 570(M) | 2.6(M) |
| 2024 | Nov | 22231(M) | 21571(M) | 660(M) | 3.0(M) |
| 2024 | Dec | 22250(M) | 21431(M) | 819(M) | 3.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270110000000003,LAUCN270110000000004,LAUCN270110000000005,LAUCN270110000000006
Not Seasonally Adjusted
**Area:** Big Stone County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: XLSX **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2414(M) | 2298(M) | 116(M) | 4.8(M) |
| 2022 | Feb | 2373(M) | 2266(M) | 107(M) | 4.5(M) |
| 2022 | Mar | 2342(M) | 2241(M) | 101(M) | 4.3(M) |
| 2022 | Apr | 2304(M) | 2231(M) | 73(M) | 3.2(M) |
| 2022 | May | 2386(M) | 2330(M) | 56(M) | 2.3(M) |
| 2022 | Jun | 2421(M) | 2354(M) | 67(M) | 2.8(M) |
| 2022 | Jul | 2492(M) | 2432(M) | 60(M) | 2.4(M) |
| 2022 | Aug | 2433(M) | 2370(M) | 63(M) | 2.6(M) |
| 2022 | Sep | 2379(M) | 2332(M) | 47(M) | 2.0(M) |
| 2022 | Oct | 2448(M) | 2404(M) | 44(M) | 1.8(M) |
| 2022 | Nov | 2352(M) | 2302(M) | 50(M) | 2.1(M) |
| 2022 | Dec | 2389(M) | 2290(M) | 99(M) | 4.1(M) |
| 2023 | Jan | 2375(M) | 2258(M) | 117(M) | 4.9(M) |
| 2023 | Feb | 2400(M) | 2283(M) | 117(M) | 4.9(M) |
| 2023 | Mar | 2314(M) | 2215(M) | 99(M) | 4.3(M) |
| 2023 | Apr | 2323(M) | 2242(M) | 81(M) | 3.5(M) |
| 2023 | May | 2378(M) | 2322(M) | 56(M) | 2.4(M) |
| 2023 | Jun | 2445(M) | 2349(M) | 96(M) | 3.9(M) |
| 2023 | Jul | 2438(M) | 2350(M) | 88(M) | 3.6(M) |
| 2023 | Aug | 2502(M) | 2414(M) | 88(M) | 3.5(M) |
| 2023 | Sep | 2455(M) | 2395(M) | 60(M) | 2.4(M) |
| 2023 | Oct | 2475(M) | 2423(M) | 52(M) | 2.1(M) |
| 2023 | Nov | 2421(M) | 2375(M) | 46(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins     4/59

GOV000101

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 2335(M) | 2263(M) | 72(M) | 3.1(M) |
| 2024 | Jan | 2357(M) | 2234(M) | 123(M) | 5.2(M) |
| 2024 | Feb | 2332(M) | 2213(M) | 119(M) | 5.1(M) |
| 2024 | Mar | 2377(M) | 2269(M) | 108(M) | 4.5(M) |
| 2024 | Apr | 2389(M) | 2308(M) | 81(M) | 3.4(M) |
| 2024 | May | 2390(M) | 2317(M) | 73(M) | 3.1(M) |
| 2024 | Jun | 2526(M) | 2424(M) | 102(M) | 4.0(M) |
| 2024 | Jul | 2571(M) | 2468(M) | 103(M) | 4.0(M) |
| 2024 | Aug | 2635(M) | 2544(M) | 91(M) | 3.5(M) |
| 2024 | Sep | 2587(M) | 2527(M) | 60(M) | 2.3(M) |
| 2024 | Oct | 2562(M) | 2508(M) | 54(M) | 2.1(M) |
| 2024 | Nov | 2507(M) | 2456(M) | 51(M) | 2.0(M) |
| 2024 | Dec | 2398(M) | 2317(M) | 81(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270130000000003,LAUCN270130000000004,LAUCN270130000000005,LAUCN270130000000006
Not Seasonally Adjusted
**Area:** Blue Earth County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 40168(M) | 39027(M) | 1141(M) | 2.8(M) |
| 2022 | Feb | 40603(M) | 39568(M) | 1035(M) | 2.5(M) |
| 2022 | Mar | 40608(M) | 39645(M) | 963(M) | 2.4(M) |
| 2022 | Apr | 40339(M) | 39631(M) | 708(M) | 1.8(M) |
| 2022 | May | 39756(M) | 39075(M) | 681(M) | 1.7(M) |
| 2022 | Jun | 39405(M) | 38454(M) | 951(M) | 2.4(M) |
| 2022 | Jul | 39018(M) | 38188(M) | 830(M) | 2.1(M) |
| 2022 | Aug | 39268(M) | 38431(M) | 837(M) | 2.1(M) |
| 2022 | Sep | 40499(M) | 39885(M) | 614(M) | 1.5(M) |
| 2022 | Oct | 41493(M) | 40836(M) | 657(M) | 1.6(M) |
| 2022 | Nov | 40961(M) | 40225(M) | 736(M) | 1.8(M) |
| 2022 | Dec | 40995(M) | 40033(M) | 962(M) | 2.3(M) |
| 2023 | Jan | 40690(M) | 39569(M) | 1121(M) | 2.8(M) |
| 2023 | Feb | 41311(M) | 40117(M) | 1194(M) | 2.9(M) |
| 2023 | Mar | 41424(M) | 40313(M) | 1111(M) | 2.7(M) |
| 2023 | Apr | 41499(M) | 40554(M) | 945(M) | 2.3(M) |
| 2023 | May | 41000(M) | 40079(M) | 921(M) | 2.2(M) |
| 2023 | Jun | 40712(M) | 39638(M) | 1074(M) | 2.6(M) |
| 2023 | Jul | 40644(M) | 39644(M) | 1000(M) | 2.5(M) |
| 2023 | Aug | 40479(M) | 39500(M) | 979(M) | 2.4(M) |
| 2023 | Sep | 41096(M) | 40311(M) | 785(M) | 1.9(M) |
| 2023 | Oct | 41513(M) | 40788(M) | 725(M) | 1.7(M) |
| 2023 | Nov | 41143(M) | 40499(M) | 644(M) | 1.6(M) |
| 2023 | Dec | 40710(M) | 39869(M) | 841(M) | 2.1(M) |
| 2024 | Jan | 40979(M) | 39848(M) | 1131(M) | 2.8(M) |
| 2024 | Feb | 41201(M) | 39932(M) | 1269(M) | 3.1(M) |
| 2024 | Mar | 41573(M) | 40439(M) | 1134(M) | 2.7(M) |
| 2024 | Apr | 41594(M) | 40632(M) | 962(M) | 2.3(M) |
| 2024 | May | 41162(M) | 40168(M) | 994(M) | 2.4(M) |
| 2024 | Jun | 41853(M) | 40502(M) | 1351(M) | 3.2(M) |
| 2024 | Jul | 41853(M) | 40574(M) | 1279(M) | 3.1(M) |
| 2024 | Aug | 41941(M) | 40748(M) | 1193(M) | 2.8(M) |
| 2024 | Sep | 42851(M) | 41992(M) | 859(M) | 2.0(M) |
| 2024 | Oct | 43519(M) | 42742(M) | 777(M) | 1.8(M) |
| 2024 | Nov | 42603(M) | 41805(M) | 798(M) | 1.9(M) |
| 2024 | Dec | 42398(M) | 41517(M) | 881(M) | 2.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270150000000003,LAUCN270150000000004,LAUCN270150000000005,LAUCN270150000000006
Not Seasonally Adjusted
**Area:** Brown County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

GOV000102

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 13983(M) | 13472(M) | 511(M) | 3.7(M) |
| 2022 | Feb | 14016(M) | 13523(M) | 493(M) | 3.5(M) |
| 2022 | Mar | 13947(M) | 13479(M) | 468(M) | 3.4(M) |
| 2022 | Apr | 13730(M) | 13425(M) | 305(M) | 2.2(M) |
| 2022 | May | 13785(M) | 13515(M) | 270(M) | 2.0(M) |
| 2022 | Jun | 13792(M) | 13442(M) | 350(M) | 2.5(M) |
| 2022 | Jul | 13808(M) | 13495(M) | 313(M) | 2.3(M) |
| 2022 | Aug | 13777(M) | 13469(M) | 308(M) | 2.2(M) |
| 2022 | Sep | 13597(M) | 13340(M) | 257(M) | 1.9(M) |
| 2022 | Oct | 13959(M) | 13726(M) | 233(M) | 1.7(M) |
| 2022 | Nov | 13803(M) | 13519(M) | 284(M) | 2.1(M) |
| 2022 | Dec | 13978(M) | 13590(M) | 388(M) | 2.8(M) |
| 2023 | Jan | 14097(M) | 13607(M) | 490(M) | 3.5(M) |
| 2023 | Feb | 14285(M) | 13703(M) | 582(M) | 4.1(M) |
| 2023 | Mar | 14258(M) | 13689(M) | 569(M) | 4.0(M) |
| 2023 | Apr | 14027(M) | 13593(M) | 434(M) | 3.1(M) |
| 2023 | May | 14041(M) | 13666(M) | 375(M) | 2.7(M) |
| 2023 | Jun | 14129(M) | 13662(M) | 467(M) | 3.3(M) |
| 2023 | Jul | 13788(M) | 13378(M) | 410(M) | 3.0(M) |
| 2023 | Aug | 14036(M) | 13630(M) | 406(M) | 2.9(M) |
| 2023 | Sep | 13996(M) | 13692(M) | 304(M) | 2.2(M) |
| 2023 | Oct | 14052(M) | 13783(M) | 269(M) | 1.9(M) |
| 2023 | Nov | 13914(M) | 13680(M) | 234(M) | 1.7(M) |
| 2023 | Dec | 13696(M) | 13347(M) | 349(M) | 2.5(M) |
| 2024 | Jan | 13846(M) | 13312(M) | 534(M) | 3.9(M) |
| 2024 | Feb | 13892(M) | 13298(M) | 594(M) | 4.3(M) |
| 2024 | Mar | 14053(M) | 13504(M) | 549(M) | 3.9(M) |
| 2024 | Apr | 14052(M) | 13617(M) | 435(M) | 3.1(M) |
| 2024 | May | 13932(M) | 13489(M) | 443(M) | 3.2(M) |
| 2024 | Jun | 14340(M) | 13777(M) | 563(M) | 3.9(M) |
| 2024 | Jul | 14248(M) | 13738(M) | 510(M) | 3.6(M) |
| 2024 | Aug | 14502(M) | 14025(M) | 477(M) | 3.3(M) |
| 2024 | Sep | 14405(M) | 14070(M) | 335(M) | 2.3(M) |
| 2024 | Oct | 14333(M) | 14050(M) | 283(M) | 2.0(M) |
| 2024 | Nov | 14246(M) | 13952(M) | 294(M) | 2.1(M) |
| 2024 | Dec | 13975(M) | 13616(M) | 359(M) | 2.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270170000000003,LAUCN270170000000004,LAUCN270170000000005,LAUCN270170000000006
Not Seasonally Adjusted
**Area:**    Carlton County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:   **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 17518(M) | 16662(M) | 856(M) | 4.9(M) |
| 2022 | Feb | 17623(M) | 16839(M) | 784(M) | 4.4(M) |
| 2022 | Mar | 17627(M) | 16912(M) | 715(M) | 4.1(M) |
| 2022 | Apr | 17542(M) | 16960(M) | 582(M) | 3.3(M) |
| 2022 | May | 17488(M) | 16970(M) | 518(M) | 3.0(M) |
| 2022 | Jun | 17405(M) | 16860(M) | 545(M) | 3.1(M) |
| 2022 | Jul | 17410(M) | 16936(M) | 474(M) | 2.7(M) |
| 2022 | Aug | 17373(M) | 16900(M) | 473(M) | 2.7(M) |
| 2022 | Sep | 17632(M) | 17227(M) | 405(M) | 2.3(M) |
| 2022 | Oct | 17568(M) | 17130(M) | 438(M) | 2.5(M) |
| 2022 | Nov | 17559(M) | 17015(M) | 544(M) | 3.1(M) |
| 2022 | Dec | 17625(M) | 16886(M) | 739(M) | 4.2(M) |
| 2023 | Jan | 17588(M) | 16732(M) | 856(M) | 4.9(M) |
| 2023 | Feb | 17919(M) | 17024(M) | 895(M) | 5.0(M) |
| 2023 | Mar | 17916(M) | 17061(M) | 855(M) | 4.8(M) |
| 2023 | Apr | 17823(M) | 17060(M) | 763(M) | 4.3(M) |
| 2023 | May | 17758(M) | 17106(M) | 652(M) | 3.7(M) |
| 2023 | Jun | 17790(M) | 17110(M) | 680(M) | 3.8(M) |
| 2023 | Jul | 17717(M) | 17124(M) | 593(M) | 3.3(M) |
| 2023 | Aug | 17510(M) | 16941(M) | 569(M) | 3.2(M) |
| 2023 | Sep | 17503(M) | 17063(M) | 440(M) | 2.5(M) |
| 2023 | Oct | 17450(M) | 17023(M) | 427(M) | 2.4(M) |
| 2023 | Nov | 17430(M) | 16990(M) | 440(M) | 2.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins   6/59

GOV000103

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 17520(M) | 16881(M) | 639(M) | 3.6(M) |
| 2024 | Jan | 17649(M) | 16803(M) | 846(M) | 4.8(M) |
| 2024 | Feb | 17698(M) | 16869(M) | 829(M) | 4.7(M) |
| 2024 | Mar | 17814(M) | 16982(M) | 832(M) | 4.7(M) |
| 2024 | Apr | 17722(M) | 17025(M) | 697(M) | 3.9(M) |
| 2024 | May | 17637(M) | 16961(M) | 676(M) | 3.8(M) |
| 2024 | Jun | 17525(M) | 16797(M) | 728(M) | 4.2(M) |
| 2024 | Jul | 17564(M) | 16866(M) | 698(M) | 4.0(M) |
| 2024 | Aug | 17399(M) | 16736(M) | 663(M) | 3.8(M) |
| 2024 | Sep | 17362(M) | 16888(M) | 474(M) | 2.7(M) |
| 2024 | Oct | 17455(M) | 17021(M) | 434(M) | 2.5(M) |
| 2024 | Nov | 17498(M) | 16993(M) | 505(M) | 2.9(M) |
| 2024 | Dec | 17602(M) | 16963(M) | 639(M) | 3.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**            LAUCN270190000000003,LAUCN270190000000004,LAUCN270190000000005,LAUCN270190000000006
Not Seasonally Adjusted
**Area:**                 Carver County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 58615(M) | 57069(M) | 1546(M) | 2.6(M) |
| 2022 | Feb | 58759(M) | 57371(M) | 1388(M) | 2.4(M) |
| 2022 | Mar | 58776(M) | 57437(M) | 1339(M) | 2.3(M) |
| 2022 | Apr | 58970(M) | 58000(M) | 970(M) | 1.6(M) |
| 2022 | May | 59212(M) | 58250(M) | 962(M) | 1.6(M) |
| 2022 | Jun | 59267(M) | 57959(M) | 1308(M) | 2.2(M) |
| 2022 | Jul | 59666(M) | 58515(M) | 1151(M) | 1.9(M) |
| 2022 | Aug | 59552(M) | 58345(M) | 1207(M) | 2.0(M) |
| 2022 | Sep | 59193(M) | 58190(M) | 1003(M) | 1.7(M) |
| 2022 | Oct | 58999(M) | 57988(M) | 1011(M) | 1.7(M) |
| 2022 | Nov | 58926(M) | 57857(M) | 1069(M) | 1.8(M) |
| 2022 | Dec | 59125(M) | 57830(M) | 1295(M) | 2.2(M) |
| 2023 | Jan | 59123(M) | 57624(M) | 1499(M) | 2.5(M) |
| 2023 | Feb | 59451(M) | 57813(M) | 1638(M) | 2.8(M) |
| 2023 | Mar | 59638(M) | 58053(M) | 1585(M) | 2.7(M) |
| 2023 | Apr | 59825(M) | 58416(M) | 1409(M) | 2.4(M) |
| 2023 | May | 60067(M) | 58663(M) | 1404(M) | 2.3(M) |
| 2023 | Jun | 60618(M) | 58841(M) | 1777(M) | 2.9(M) |
| 2023 | Jul | 60722(M) | 59129(M) | 1593(M) | 2.6(M) |
| 2023 | Aug | 60421(M) | 58780(M) | 1641(M) | 2.7(M) |
| 2023 | Sep | 60164(M) | 58792(M) | 1372(M) | 2.3(M) |
| 2023 | Oct | 59879(M) | 58585(M) | 1294(M) | 2.2(M) |
| 2023 | Nov | 59742(M) | 58711(M) | 1031(M) | 1.7(M) |
| 2023 | Dec | 59446(M) | 58153(M) | 1293(M) | 2.2(M) |
| 2024 | Jan | 59545(M) | 57911(M) | 1634(M) | 2.7(M) |
| 2024 | Feb | 59796(M) | 58013(M) | 1783(M) | 3.0(M) |
| 2024 | Mar | 60035(M) | 58331(M) | 1704(M) | 2.8(M) |
| 2024 | Apr | 60209(M) | 58726(M) | 1483(M) | 2.5(M) |
| 2024 | May | 60287(M) | 58788(M) | 1499(M) | 2.5(M) |
| 2024 | Jun | 60700(M) | 58650(M) | 2050(M) | 3.4(M) |
| 2024 | Jul | 60826(M) | 58870(M) | 1956(M) | 3.2(M) |
| 2024 | Aug | 60321(M) | 58454(M) | 1867(M) | 3.1(M) |
| 2024 | Sep | 60083(M) | 58683(M) | 1400(M) | 2.3(M) |
| 2024 | Oct | 60106(M) | 58842(M) | 1264(M) | 2.1(M) |
| 2024 | Nov | 59895(M) | 58644(M) | 1251(M) | 2.1(M) |
| 2024 | Dec | 59809(M) | 58504(M) | 1305(M) | 2.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**            LAUCN270210000000003,LAUCN270210000000004,LAUCN270210000000005,LAUCN270210000000006
Not Seasonally Adjusted
**Area:**                 Cass County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  **xlsx**

RI State Council of Churches v Rollins    7/59

GOV000104

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 14240(M) | 13310(M) | 930(M) | 6.5(M) |
| 2022 | Feb | 14210(M) | 13388(M) | 822(M) | 5.8(M) |
| 2022 | Mar | 14194(M) | 13465(M) | 729(M) | 5.1(M) |
| 2022 | Apr | 14325(M) | 13764(M) | 561(M) | 3.9(M) |
| 2022 | May | 14839(M) | 14423(M) | 416(M) | 2.8(M) |
| 2022 | Jun | 15456(M) | 14984(M) | 472(M) | 3.1(M) |
| 2022 | Jul | 15614(M) | 15171(M) | 443(M) | 2.8(M) |
| 2022 | Aug | 15565(M) | 15100(M) | 465(M) | 3.0(M) |
| 2022 | Sep | 15070(M) | 14711(M) | 359(M) | 2.4(M) |
| 2022 | Oct | 14709(M) | 14356(M) | 353(M) | 2.4(M) |
| 2022 | Nov | 14324(M) | 13762(M) | 562(M) | 3.9(M) |
| 2022 | Dec | 14391(M) | 13595(M) | 796(M) | 5.5(M) |
| 2023 | Jan | 14520(M) | 13532(M) | 988(M) | 6.8(M) |
| 2023 | Feb | 14606(M) | 13569(M) | 1037(M) | 7.1(M) |
| 2023 | Mar | 14477(M) | 13553(M) | 924(M) | 6.4(M) |
| 2023 | Apr | 14499(M) | 13746(M) | 753(M) | 5.2(M) |
| 2023 | May | 15135(M) | 14563(M) | 572(M) | 3.8(M) |
| 2023 | Jun | 15791(M) | 15186(M) | 605(M) | 3.8(M) |
| 2023 | Jul | 15756(M) | 15241(M) | 515(M) | 3.3(M) |
| 2023 | Aug | 15710(M) | 15223(M) | 487(M) | 3.1(M) |
| 2023 | Sep | 15385(M) | 14999(M) | 386(M) | 2.5(M) |
| 2023 | Oct | 14919(M) | 14551(M) | 368(M) | 2.5(M) |
| 2023 | Nov | 14531(M) | 14025(M) | 506(M) | 3.5(M) |
| 2023 | Dec | 14539(M) | 13778(M) | 761(M) | 5.2(M) |
| 2024 | Jan | 14591(M) | 13581(M) | 1010(M) | 6.9(M) |
| 2024 | Feb | 14622(M) | 13613(M) | 1009(M) | 6.9(M) |
| 2024 | Mar | 14657(M) | 13707(M) | 950(M) | 6.5(M) |
| 2024 | Apr | 14764(M) | 14045(M) | 719(M) | 4.9(M) |
| 2024 | May | 15375(M) | 14704(M) | 671(M) | 4.4(M) |
| 2024 | Jun | 15974(M) | 15319(M) | 655(M) | 4.1(M) |
| 2024 | Jul | 16061(M) | 15421(M) | 640(M) | 4.0(M) |
| 2024 | Aug | 16049(M) | 15468(M) | 581(M) | 3.6(M) |
| 2024 | Sep | 15626(M) | 15177(M) | 449(M) | 2.9(M) |
| 2024 | Oct | 15233(M) | 14813(M) | 420(M) | 2.8(M) |
| 2024 | Nov | 14788(M) | 14225(M) | 563(M) | 3.8(M) |
| 2024 | Dec | 14734(M) | 14000(M) | 734(M) | 5.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN270230000000003,LAUCN270230000000004,LAUCN270230000000005,LAUCN270230000000006
Not Seasonally Adjusted
**Area:**     Chippewa County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6566(M) | 6359(M) | 207(M) | 3.2(M) |
| 2022 | Feb | 6538(M) | 6350(M) | 188(M) | 2.9(M) |
| 2022 | Mar | 6574(M) | 6390(M) | 184(M) | 2.8(M) |
| 2022 | Apr | 6496(M) | 6368(M) | 128(M) | 2.0(M) |
| 2022 | May | 6497(M) | 6384(M) | 113(M) | 1.7(M) |
| 2022 | Jun | 6542(M) | 6389(M) | 153(M) | 2.3(M) |
| 2022 | Jul | 6395(M) | 6262(M) | 133(M) | 2.1(M) |
| 2022 | Aug | 6341(M) | 6201(M) | 140(M) | 2.2(M) |
| 2022 | Sep | 6374(M) | 6265(M) | 109(M) | 1.7(M) |
| 2022 | Oct | 6368(M) | 6270(M) | 98(M) | 1.5(M) |
| 2022 | Nov | 6317(M) | 6199(M) | 118(M) | 1.9(M) |
| 2022 | Dec | 6488(M) | 6307(M) | 181(M) | 2.8(M) |
| 2023 | Jan | 6391(M) | 6130(M) | 261(M) | 4.1(M) |
| 2023 | Feb | 6503(M) | 6278(M) | 225(M) | 3.5(M) |
| 2023 | Mar | 6533(M) | 6321(M) | 212(M) | 3.2(M) |
| 2023 | Apr | 6481(M) | 6314(M) | 167(M) | 2.6(M) |
| 2023 | May | 6499(M) | 6324(M) | 175(M) | 2.7(M) |
| 2023 | Jun | 6543(M) | 6331(M) | 212(M) | 3.2(M) |
| 2023 | Jul | 6303(M) | 6113(M) | 190(M) | 3.0(M) |
| 2023 | Aug | 6484(M) | 6293(M) | 191(M) | 2.9(M) |
| 2023 | Sep | 6534(M) | 6399(M) | 135(M) | 2.1(M) |
| 2023 | Oct | 6498(M) | 6376(M) | 122(M) | 1.9(M) |
| 2023 | Nov | 6491(M) | 6371(M) | 120(M) | 1.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000105

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 6479(M) | 6314(M) | 165(M) | 2.5(M) |
| 2024 | Jan | 6432(M) | 6188(M) | 244(M) | 3.8(M) |
| 2024 | Feb | 6404(M) | 6176(M) | 228(M) | 3.6(M) |
| 2024 | Mar | 6549(M) | 6339(M) | 210(M) | 3.2(M) |
| 2024 | Apr | 6560(M) | 6383(M) | 177(M) | 2.7(M) |
| 2024 | May | 6480(M) | 6304(M) | 176(M) | 2.7(M) |
| 2024 | Jun | 6711(M) | 6443(M) | 268(M) | 4.0(M) |
| 2024 | Jul | 6538(M) | 6287(M) | 251(M) | 3.8(M) |
| 2024 | Aug | 6658(M) | 6451(M) | 207(M) | 3.1(M) |
| 2024 | Sep | 6692(M) | 6556(M) | 136(M) | 2.0(M) |
| 2024 | Oct | 6638(M) | 6493(M) | 145(M) | 2.2(M) |
| 2024 | Nov | 6596(M) | 6487(M) | 109(M) | 1.7(M) |
| 2024 | Dec | 6578(M) | 6397(M) | 181(M) | 2.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**   LAUCN270250000000003,LAUCN270250000000004,LAUCN270250000000005,LAUCN270250000000006
Not Seasonally Adjusted
**Area:**   Chisago County, MN
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Minnesota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 29827(M) | 28524(M) | 1303(M) | 4.4(M) |
| 2022 | Feb | 29877(M) | 28685(M) | 1192(M) | 4.0(M) |
| 2022 | Mar | 29783(M) | 28687(M) | 1096(M) | 3.7(M) |
| 2022 | Apr | 29780(M) | 29001(M) | 779(M) | 2.6(M) |
| 2022 | May | 29782(M) | 29146(M) | 636(M) | 2.1(M) |
| 2022 | Jun | 29774(M) | 28997(M) | 777(M) | 2.6(M) |
| 2022 | Jul | 29960(M) | 29285(M) | 675(M) | 2.3(M) |
| 2022 | Aug | 29970(M) | 29231(M) | 739(M) | 2.5(M) |
| 2022 | Sep | 29775(M) | 29135(M) | 640(M) | 2.1(M) |
| 2022 | Oct | 29649(M) | 29024(M) | 625(M) | 2.1(M) |
| 2022 | Nov | 29694(M) | 28956(M) | 738(M) | 2.5(M) |
| 2022 | Dec | 30012(M) | 28914(M) | 1098(M) | 3.7(M) |
| 2023 | Jan | 30177(M) | 28833(M) | 1344(M) | 4.5(M) |
| 2023 | Feb | 30365(M) | 28921(M) | 1444(M) | 4.8(M) |
| 2023 | Mar | 30348(M) | 29005(M) | 1343(M) | 4.4(M) |
| 2023 | Apr | 30324(M) | 29243(M) | 1081(M) | 3.6(M) |
| 2023 | May | 30190(M) | 29344(M) | 846(M) | 2.8(M) |
| 2023 | Jun | 30460(M) | 29440(M) | 1020(M) | 3.3(M) |
| 2023 | Jul | 30491(M) | 29596(M) | 895(M) | 2.9(M) |
| 2023 | Aug | 30374(M) | 29418(M) | 956(M) | 3.1(M) |
| 2023 | Sep | 30143(M) | 29414(M) | 729(M) | 2.4(M) |
| 2023 | Oct | 29997(M) | 29300(M) | 697(M) | 2.3(M) |
| 2023 | Nov | 30028(M) | 29358(M) | 670(M) | 2.2(M) |
| 2023 | Dec | 30109(M) | 29121(M) | 988(M) | 3.3(M) |
| 2024 | Jan | 30332(M) | 28980(M) | 1352(M) | 4.5(M) |
| 2024 | Feb | 30445(M) | 29035(M) | 1410(M) | 4.6(M) |
| 2024 | Mar | 30541(M) | 29173(M) | 1368(M) | 4.5(M) |
| 2024 | Apr | 30429(M) | 29390(M) | 1039(M) | 3.4(M) |
| 2024 | May | 30426(M) | 29427(M) | 999(M) | 3.3(M) |
| 2024 | Jun | 30501(M) | 29293(M) | 1208(M) | 4.0(M) |
| 2024 | Jul | 30558(M) | 29409(M) | 1149(M) | 3.8(M) |
| 2024 | Aug | 30338(M) | 29210(M) | 1128(M) | 3.7(M) |
| 2024 | Sep | 30143(M) | 29314(M) | 829(M) | 2.8(M) |
| 2024 | Oct | 30164(M) | 29412(M) | 752(M) | 2.5(M) |
| 2024 | Nov | 30166(M) | 29318(M) | 848(M) | 2.8(M) |
| 2024 | Dec | 30317(M) | 29267(M) | 1050(M) | 3.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**   LAUCN270270000000003,LAUCN270270000000004,LAUCN270270000000005,LAUCN270270000000006
Not Seasonally Adjusted
**Area:**   Clay County, MN
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Minnesota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 37150(M) | 36096(M) | 1054(M) | 2.8(M) |
| 2022 | Feb | 37325(M) | 36363(M) | 962(M) | 2.6(M) |
| 2022 | Mar | 37541(M) | 36626(M) | 915(M) | 2.4(M) |
| 2022 | Apr | 37412(M) | 36741(M) | 671(M) | 1.8(M) |
| 2022 | May | 37457(M) | 36814(M) | 643(M) | 1.7(M) |
| 2022 | Jun | 37315(M) | 36491(M) | 824(M) | 2.2(M) |
| 2022 | Jul | 37465(M) | 36741(M) | 724(M) | 1.9(M) |
| 2022 | Aug | 37456(M) | 36730(M) | 726(M) | 1.9(M) |
| 2022 | Sep | 37935(M) | 37377(M) | 558(M) | 1.5(M) |
| 2022 | Oct | 37800(M) | 37248(M) | 552(M) | 1.5(M) |
| 2022 | Nov | 37903(M) | 37285(M) | 618(M) | 1.6(M) |
| 2022 | Dec | 37856(M) | 37062(M) | 794(M) | 2.1(M) |
| 2023 | Jan | 37686(M) | 36713(M) | 973(M) | 2.6(M) |
| 2023 | Feb | 38219(M) | 37199(M) | 1020(M) | 2.7(M) |
| 2023 | Mar | 38329(M) | 37387(M) | 942(M) | 2.5(M) |
| 2023 | Apr | 38068(M) | 37241(M) | 827(M) | 2.2(M) |
| 2023 | May | 38073(M) | 37294(M) | 779(M) | 2.0(M) |
| 2023 | Jun | 37888(M) | 36991(M) | 897(M) | 2.4(M) |
| 2023 | Jul | 38029(M) | 37202(M) | 827(M) | 2.2(M) |
| 2023 | Aug | 38093(M) | 37305(M) | 788(M) | 2.1(M) |
| 2023 | Sep | 38656(M) | 38037(M) | 619(M) | 1.6(M) |
| 2023 | Oct | 38255(M) | 37673(M) | 582(M) | 1.5(M) |
| 2023 | Nov | 38252(M) | 37758(M) | 494(M) | 1.3(M) |
| 2023 | Dec | 38186(M) | 37476(M) | 710(M) | 1.9(M) |
| 2024 | Jan | 38186(M) | 37180(M) | 1006(M) | 2.6(M) |
| 2024 | Feb | 38384(M) | 37256(M) | 1128(M) | 2.9(M) |
| 2024 | Mar | 38678(M) | 37644(M) | 1034(M) | 2.7(M) |
| 2024 | Apr | 38786(M) | 37938(M) | 848(M) | 2.2(M) |
| 2024 | May | 38713(M) | 37855(M) | 858(M) | 2.2(M) |
| 2024 | Jun | 38971(M) | 37860(M) | 1111(M) | 2.9(M) |
| 2024 | Jul | 39229(M) | 38134(M) | 1095(M) | 2.8(M) |
| 2024 | Aug | 39152(M) | 38175(M) | 977(M) | 2.5(M) |
| 2024 | Sep | 39556(M) | 38857(M) | 699(M) | 1.8(M) |
| 2024 | Oct | 39279(M) | 38629(M) | 650(M) | 1.7(M) |
| 2024 | Nov | 39183(M) | 38540(M) | 643(M) | 1.6(M) |
| 2024 | Dec | 39292(M) | 38527(M) | 765(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270290000000003,LAUCN270290000000004,LAUCN270290000000005,LAUCN270290000000006
Not Seasonally Adjusted
**Area:** Clearwater County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4537(M) | 4055(M) | 482(M) | 10.6(M) |
| 2022 | Feb | 4518(M) | 4069(M) | 449(M) | 9.9(M) |
| 2022 | Mar | 4459(M) | 4065(M) | 394(M) | 8.8(M) |
| 2022 | Apr | 4467(M) | 4117(M) | 350(M) | 7.8(M) |
| 2022 | May | 4501(M) | 4247(M) | 254(M) | 5.6(M) |
| 2022 | Jun | 4428(M) | 4217(M) | 211(M) | 4.8(M) |
| 2022 | Jul | 4450(M) | 4263(M) | 187(M) | 4.2(M) |
| 2022 | Aug | 4508(M) | 4320(M) | 188(M) | 4.2(M) |
| 2022 | Sep | 4445(M) | 4307(M) | 138(M) | 3.1(M) |
| 2022 | Oct | 4487(M) | 4338(M) | 149(M) | 3.3(M) |
| 2022 | Nov | 4451(M) | 4259(M) | 192(M) | 4.3(M) |
| 2022 | Dec | 4534(M) | 4200(M) | 334(M) | 7.4(M) |
| 2023 | Jan | 4643(M) | 4213(M) | 430(M) | 9.3(M) |
| 2023 | Feb | 4626(M) | 4185(M) | 441(M) | 9.5(M) |
| 2023 | Mar | 4501(M) | 4076(M) | 425(M) | 9.4(M) |
| 2023 | Apr | 4519(M) | 4151(M) | 368(M) | 8.1(M) |
| 2023 | May | 4508(M) | 4267(M) | 241(M) | 5.3(M) |
| 2023 | Jun | 4505(M) | 4275(M) | 230(M) | 5.1(M) |
| 2023 | Jul | 4490(M) | 4288(M) | 202(M) | 4.5(M) |
| 2023 | Aug | 4589(M) | 4387(M) | 202(M) | 4.4(M) |
| 2023 | Sep | 4584(M) | 4449(M) | 135(M) | 2.9(M) |
| 2023 | Oct | 4591(M) | 4459(M) | 132(M) | 2.9(M) |
| 2023 | Nov | 4586(M) | 4404(M) | 182(M) | 4.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000107

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 4599(M) | 4314(M) | 285(M) | 6.2(M) |
| 2024 | Jan | 4679(M) | 4249(M) | 430(M) | 9.2(M) |
| 2024 | Feb | 4644(M) | 4242(M) | 402(M) | 8.7(M) |
| 2024 | Mar | 4686(M) | 4263(M) | 423(M) | 9.0(M) |
| 2024 | Apr | 4644(M) | 4343(M) | 301(M) | 6.5(M) |
| 2024 | May | 4673(M) | 4400(M) | 273(M) | 5.8(M) |
| 2024 | Jun | 4680(M) | 4430(M) | 250(M) | 5.3(M) |
| 2024 | Jul | 4674(M) | 4439(M) | 235(M) | 5.0(M) |
| 2024 | Aug | 4744(M) | 4538(M) | 206(M) | 4.3(M) |
| 2024 | Sep | 4720(M) | 4590(M) | 130(M) | 2.8(M) |
| 2024 | Oct | 4704(M) | 4589(M) | 115(M) | 2.4(M) |
| 2024 | Nov | 4706(M) | 4519(M) | 187(M) | 4.0(M) |
| 2024 | Dec | 4694(M) | 4410(M) | 284(M) | 6.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270310000000003,LAUCN270310000000004,LAUCN270310000000005,LAUCN270310000000006
Not Seasonally Adjusted
**Area:**    Cook County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2787(M) | 2643(M) | 144(M) | 5.2(M) |
| 2022 | Feb | 2781(M) | 2652(M) | 129(M) | 4.6(M) |
| 2022 | Mar | 2741(M) | 2622(M) | 119(M) | 4.3(M) |
| 2022 | Apr | 2641(M) | 2542(M) | 99(M) | 3.7(M) |
| 2022 | May | 2775(M) | 2699(M) | 76(M) | 2.7(M) |
| 2022 | Jun | 2988(M) | 2912(M) | 76(M) | 2.5(M) |
| 2022 | Jul | 3065(M) | 3002(M) | 63(M) | 2.1(M) |
| 2022 | Aug | 3118(M) | 3048(M) | 70(M) | 2.2(M) |
| 2022 | Sep | 3001(M) | 2940(M) | 61(M) | 2.0(M) |
| 2022 | Oct | 2932(M) | 2868(M) | 64(M) | 2.2(M) |
| 2022 | Nov | 2804(M) | 2703(M) | 101(M) | 3.6(M) |
| 2022 | Dec | 2795(M) | 2669(M) | 126(M) | 4.5(M) |
| 2023 | Jan | 2818(M) | 2691(M) | 127(M) | 4.5(M) |
| 2023 | Feb | 2836(M) | 2686(M) | 150(M) | 5.3(M) |
| 2023 | Mar | 2790(M) | 2645(M) | 145(M) | 5.2(M) |
| 2023 | Apr | 2781(M) | 2645(M) | 136(M) | 4.9(M) |
| 2023 | May | 2806(M) | 2703(M) | 103(M) | 3.7(M) |
| 2023 | Jun | 3083(M) | 2985(M) | 98(M) | 3.2(M) |
| 2023 | Jul | 3122(M) | 3049(M) | 73(M) | 2.3(M) |
| 2023 | Aug | 3184(M) | 3105(M) | 79(M) | 2.5(M) |
| 2023 | Sep | 3000(M) | 2934(M) | 66(M) | 2.2(M) |
| 2023 | Oct | 2896(M) | 2833(M) | 63(M) | 2.2(M) |
| 2023 | Nov | 2800(M) | 2705(M) | 95(M) | 3.4(M) |
| 2023 | Dec | 2796(M) | 2663(M) | 133(M) | 4.8(M) |
| 2024 | Jan | 2766(M) | 2611(M) | 155(M) | 5.6(M) |
| 2024 | Feb | 2763(M) | 2604(M) | 159(M) | 5.8(M) |
| 2024 | Mar | 2795(M) | 2630(M) | 165(M) | 5.9(M) |
| 2024 | Apr | 2771(M) | 2612(M) | 159(M) | 5.7(M) |
| 2024 | May | 2818(M) | 2687(M) | 131(M) | 4.6(M) |
| 2024 | Jun | 3021(M) | 2914(M) | 107(M) | 3.5(M) |
| 2024 | Jul | 3120(M) | 3016(M) | 104(M) | 3.3(M) |
| 2024 | Aug | 3189(M) | 3101(M) | 88(M) | 2.8(M) |
| 2024 | Sep | 3047(M) | 2980(M) | 67(M) | 2.2(M) |
| 2024 | Oct | 2984(M) | 2918(M) | 66(M) | 2.2(M) |
| 2024 | Nov | 2853(M) | 2753(M) | 100(M) | 3.5(M) |
| 2024 | Dec | 2807(M) | 2695(M) | 112(M) | 4.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270330000000003,LAUCN270330000000004,LAUCN270330000000005,LAUCN270330000000006
Not Seasonally Adjusted
**Area:**    Cottonwood County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 6572(M) | 6368(M) | 204(M) | 3.1(M) |
| 2022 | Feb | 6581(M) | 6416(M) | 165(M) | 2.5(M) |
| 2022 | Mar | 6653(M) | 6498(M) | 155(M) | 2.3(M) |
| 2022 | Apr | 6527(M) | 6406(M) | 121(M) | 1.9(M) |
| 2022 | May | 6583(M) | 6446(M) | 137(M) | 2.1(M) |
| 2022 | Jun | 6714(M) | 6529(M) | 185(M) | 2.8(M) |
| 2022 | Jul | 6631(M) | 6255(M) | 376(M) | 5.7(M) |
| 2022 | Aug | 6572(M) | 6393(M) | 179(M) | 2.7(M) |
| 2022 | Sep | 6607(M) | 6473(M) | 134(M) | 2.0(M) |
| 2022 | Oct | 6724(M) | 6593(M) | 131(M) | 1.9(M) |
| 2022 | Nov | 6732(M) | 6606(M) | 126(M) | 1.9(M) |
| 2022 | Dec | 6831(M) | 6659(M) | 172(M) | 2.5(M) |
| 2023 | Jan | 6671(M) | 6475(M) | 196(M) | 2.9(M) |
| 2023 | Feb | 6672(M) | 6465(M) | 207(M) | 3.1(M) |
| 2023 | Mar | 6761(M) | 6571(M) | 190(M) | 2.8(M) |
| 2023 | Apr | 6625(M) | 6460(M) | 165(M) | 2.5(M) |
| 2023 | May | 6647(M) | 6474(M) | 173(M) | 2.6(M) |
| 2023 | Jun | 6813(M) | 6368(M) | 445(M) | 6.5(M) |
| 2023 | Jul | 5827(M) | 5296(M) | 531(M) | 9.1(M) |
| 2023 | Aug | 5914(M) | 5533(M) | 381(M) | 6.4(M) |
| 2023 | Sep | 6148(M) | 5641(M) | 507(M) | 8.2(M) |
| 2023 | Oct | 6016(M) | 5739(M) | 277(M) | 4.6(M) |
| 2023 | Nov | 6048(M) | 5845(M) | 203(M) | 3.4(M) |
| 2023 | Dec | 5932(M) | 5702(M) | 230(M) | 3.9(M) |
| 2024 | Jan | 5808(M) | 5559(M) | 249(M) | 4.3(M) |
| 2024 | Feb | 5771(M) | 5529(M) | 242(M) | 4.2(M) |
| 2024 | Mar | 5942(M) | 5727(M) | 215(M) | 3.6(M) |
| 2024 | Apr | 5871(M) | 5714(M) | 157(M) | 2.7(M) |
| 2024 | May | 5777(M) | 5624(M) | 153(M) | 2.6(M) |
| 2024 | Jun | 6054(M) | 5792(M) | 262(M) | 4.3(M) |
| 2024 | Jul | 6239(M) | 5826(M) | 413(M) | 6.6(M) |
| 2024 | Aug | 6376(M) | 6106(M) | 270(M) | 4.2(M) |
| 2024 | Sep | 6454(M) | 6247(M) | 207(M) | 3.2(M) |
| 2024 | Oct | 6411(M) | 6244(M) | 167(M) | 2.6(M) |
| 2024 | Nov | 6524(M) | 6362(M) | 162(M) | 2.5(M) |
| 2024 | Dec | 6341(M) | 6183(M) | 158(M) | 2.5(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

**Series Id:**         LAUCN270350000000003,LAUCN270350000000004,LAUCN270350000000005,LAUCN270350000000006
Not Seasonally Adjusted
**Area:**          Crow Wing County, MN
**Area Type:**        Counties and equivalents
**State/Region/Division:**    Minnesota

Download: **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 32559(M) | 30998(M) | 1561(M) | 4.8(M) |
| 2022 | Feb | 32551(M) | 31143(M) | 1408(M) | 4.3(M) |
| 2022 | Mar | 32654(M) | 31358(M) | 1296(M) | 4.0(M) |
| 2022 | Apr | 32962(M) | 32063(M) | 899(M) | 2.7(M) |
| 2022 | May | 33827(M) | 33078(M) | 749(M) | 2.2(M) |
| 2022 | Jun | 34526(M) | 33655(M) | 871(M) | 2.5(M) |
| 2022 | Jul | 34515(M) | 33764(M) | 751(M) | 2.2(M) |
| 2022 | Aug | 34229(M) | 33457(M) | 772(M) | 2.3(M) |
| 2022 | Sep | 33999(M) | 33314(M) | 685(M) | 2.0(M) |
| 2022 | Oct | 33510(M) | 32782(M) | 728(M) | 2.2(M) |
| 2022 | Nov | 33074(M) | 32062(M) | 1012(M) | 3.1(M) |
| 2022 | Dec | 33090(M) | 31715(M) | 1375(M) | 4.2(M) |
| 2023 | Jan | 33309(M) | 31721(M) | 1588(M) | 4.8(M) |
| 2023 | Feb | 33546(M) | 31882(M) | 1664(M) | 5.0(M) |
| 2023 | Mar | 33344(M) | 31867(M) | 1477(M) | 4.4(M) |
| 2023 | Apr | 33682(M) | 32430(M) | 1252(M) | 3.7(M) |
| 2023 | May | 34222(M) | 33187(M) | 1035(M) | 3.0(M) |
| 2023 | Jun | 35087(M) | 33983(M) | 1104(M) | 3.1(M) |
| 2023 | Jul | 34946(M) | 33936(M) | 1010(M) | 2.9(M) |
| 2023 | Aug | 34650(M) | 33657(M) | 993(M) | 2.9(M) |
| 2023 | Sep | 34526(M) | 33712(M) | 814(M) | 2.4(M) |
| 2023 | Oct | 33878(M) | 33086(M) | 792(M) | 2.3(M) |
| 2023 | Nov | 33403(M) | 32444(M) | 959(M) | 2.9(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

RI State Council of Churches v Rollins
GOV000109

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 33493(M) | 32183(M) | 1310(M) | 3.9(M) |
| 2024 | Jan | 33642(M) | 32009(M) | 1633(M) | 4.9(M) |
| 2024 | Feb | 33761(M) | 32038(M) | 1723(M) | 5.1(M) |
| 2024 | Mar | 33752(M) | 32193(M) | 1559(M) | 4.6(M) |
| 2024 | Apr | 34135(M) | 32952(M) | 1183(M) | 3.5(M) |
| 2024 | May | 35036(M) | 33834(M) | 1202(M) | 3.4(M) |
| 2024 | Jun | 35671(M) | 34429(M) | 1242(M) | 3.5(M) |
| 2024 | Jul | 35558(M) | 34302(M) | 1256(M) | 3.5(M) |
| 2024 | Aug | 35194(M) | 34058(M) | 1136(M) | 3.2(M) |
| 2024 | Sep | 34985(M) | 34083(M) | 902(M) | 2.6(M) |
| 2024 | Oct | 34599(M) | 33725(M) | 874(M) | 2.5(M) |
| 2024 | Nov | 34020(M) | 32977(M) | 1043(M) | 3.1(M) |
| 2024 | Dec | 34117(M) | 32793(M) | 1324(M) | 3.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

----

**Series Id:**            LAUCN270370000000003,LAUCN270370000000004,LAUCN270370000000005,LAUCN270370000000006
Not Seasonally Adjusted
**Area:**                 Dakota County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .**xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 239218(M) | 232318(M) | 6900(M) | 2.9(M) |
| 2022 | Feb | 239682(M) | 233552(M) | 6130(M) | 2.6(M) |
| 2022 | Mar | 240297(M) | 234353(M) | 5944(M) | 2.5(M) |
| 2022 | Apr | 241240(M) | 236847(M) | 4393(M) | 1.8(M) |
| 2022 | May | 242130(M) | 237682(M) | 4448(M) | 1.8(M) |
| 2022 | Jun | 242444(M) | 236544(M) | 5900(M) | 2.4(M) |
| 2022 | Jul | 243154(M) | 237842(M) | 5312(M) | 2.2(M) |
| 2022 | Aug | 243075(M) | 237470(M) | 5605(M) | 2.3(M) |
| 2022 | Sep | 241937(M) | 237206(M) | 4731(M) | 2.0(M) |
| 2022 | Oct | 240266(M) | 235621(M) | 4645(M) | 1.9(M) |
| 2022 | Nov | 240412(M) | 235671(M) | 4741(M) | 2.0(M) |
| 2022 | Dec | 240970(M) | 235256(M) | 5714(M) | 2.4(M) |
| 2023 | Jan | 241176(M) | 234577(M) | 6599(M) | 2.7(M) |
| 2023 | Feb | 242432(M) | 235433(M) | 6999(M) | 2.9(M) |
| 2023 | Mar | 243530(M) | 236843(M) | 6687(M) | 2.7(M) |
| 2023 | Apr | 244168(M) | 238330(M) | 5838(M) | 2.4(M) |
| 2023 | May | 245558(M) | 239394(M) | 6164(M) | 2.5(M) |
| 2023 | Jun | 247922(M) | 240450(M) | 7472(M) | 3.0(M) |
| 2023 | Jul | 247801(M) | 241109(M) | 6692(M) | 2.7(M) |
| 2023 | Aug | 245694(M) | 238763(M) | 6931(M) | 2.8(M) |
| 2023 | Sep | 244743(M) | 238979(M) | 5764(M) | 2.4(M) |
| 2023 | Oct | 243144(M) | 237663(M) | 5481(M) | 2.3(M) |
| 2023 | Nov | 242766(M) | 238362(M) | 4404(M) | 1.8(M) |
| 2023 | Dec | 242044(M) | 236535(M) | 5509(M) | 2.3(M) |
| 2024 | Jan | 242819(M) | 235847(M) | 6972(M) | 2.9(M) |
| 2024 | Feb | 243966(M) | 236440(M) | 7526(M) | 3.1(M) |
| 2024 | Mar | 244451(M) | 237316(M) | 7135(M) | 2.9(M) |
| 2024 | Apr | 244980(M) | 238746(M) | 6234(M) | 2.5(M) |
| 2024 | May | 245659(M) | 239577(M) | 6082(M) | 2.5(M) |
| 2024 | Jun | 246962(M) | 238583(M) | 8379(M) | 3.4(M) |
| 2024 | Jul | 247080(M) | 238842(M) | 8238(M) | 3.3(M) |
| 2024 | Aug | 243844(M) | 236017(M) | 7827(M) | 3.2(M) |
| 2024 | Sep | 243440(M) | 237292(M) | 6148(M) | 2.5(M) |
| 2024 | Oct | 243652(M) | 238081(M) | 5571(M) | 2.3(M) |
| 2024 | Nov | 242709(M) | 237297(M) | 5412(M) | 2.2(M) |
| 2024 | Dec | 243221(M) | 237668(M) | 5553(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

----

**Series Id:**            LAUCN270390000000003,LAUCN270390000000004,LAUCN270390000000005,LAUCN270390000000006
Not Seasonally Adjusted
**Area:**                 Dodge County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .**xlsx**

RI State Council of Churches v Rollins       13/59
GOV000110

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 11978(M) | 11492(M) | 486(M) | 4.1(M) |
| 2022 | Feb | 11932(M) | 11491(M) | 441(M) | 3.7(M) |
| 2022 | Mar | 11921(M) | 11518(M) | 403(M) | 3.4(M) |
| 2022 | Apr | 11768(M) | 11492(M) | 276(M) | 2.3(M) |
| 2022 | May | 11746(M) | 11542(M) | 204(M) | 1.7(M) |
| 2022 | Jun | 11874(M) | 11590(M) | 284(M) | 2.4(M) |
| 2022 | Jul | 12097(M) | 11841(M) | 256(M) | 2.1(M) |
| 2022 | Aug | 12007(M) | 11748(M) | 259(M) | 2.2(M) |
| 2022 | Sep | 11801(M) | 11615(M) | 186(M) | 1.6(M) |
| 2022 | Oct | 11831(M) | 11648(M) | 183(M) | 1.5(M) |
| 2022 | Nov | 11765(M) | 11541(M) | 224(M) | 1.9(M) |
| 2022 | Dec | 11926(M) | 11592(M) | 334(M) | 2.8(M) |
| 2023 | Jan | 11960(M) | 11502(M) | 458(M) | 3.8(M) |
| 2023 | Feb | 12045(M) | 11556(M) | 489(M) | 4.1(M) |
| 2023 | Mar | 12093(M) | 11635(M) | 458(M) | 3.8(M) |
| 2023 | Apr | 11980(M) | 11618(M) | 362(M) | 3.0(M) |
| 2023 | May | 11938(M) | 11651(M) | 287(M) | 2.4(M) |
| 2023 | Jun | 12096(M) | 11732(M) | 364(M) | 3.0(M) |
| 2023 | Jul | 12222(M) | 11889(M) | 333(M) | 2.7(M) |
| 2023 | Aug | 12253(M) | 11921(M) | 332(M) | 2.7(M) |
| 2023 | Sep | 12043(M) | 11800(M) | 243(M) | 2.0(M) |
| 2023 | Oct | 12110(M) | 11874(M) | 236(M) | 1.9(M) |
| 2023 | Nov | 12100(M) | 11897(M) | 203(M) | 1.7(M) |
| 2023 | Dec | 12152(M) | 11827(M) | 325(M) | 2.7(M) |
| 2024 | Jan | 12304(M) | 11835(M) | 469(M) | 3.8(M) |
| 2024 | Feb | 12325(M) | 11811(M) | 514(M) | 4.2(M) |
| 2024 | Mar | 12438(M) | 11966(M) | 472(M) | 3.8(M) |
| 2024 | Apr | 12382(M) | 12046(M) | 336(M) | 2.7(M) |
| 2024 | May | 12379(M) | 12015(M) | 364(M) | 2.9(M) |
| 2024 | Jun | 12676(M) | 12266(M) | 410(M) | 3.2(M) |
| 2024 | Jul | 12944(M) | 12529(M) | 415(M) | 3.2(M) |
| 2024 | Aug | 13062(M) | 12672(M) | 390(M) | 3.0(M) |
| 2024 | Sep | 12938(M) | 12683(M) | 255(M) | 2.0(M) |
| 2024 | Oct | 12915(M) | 12687(M) | 228(M) | 1.8(M) |
| 2024 | Nov | 12938(M) | 12684(M) | 254(M) | 2.0(M) |
| 2024 | Dec | 13034(M) | 12713(M) | 321(M) | 2.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

----------------------------------------------------------------------------------------------------

**Series Id:**     LAUCN270410000000003,LAUCN270410000000004,LAUCN270410000000005,LAUCN270410000000006
Not Seasonally Adjusted
**Area:**     Douglas County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**   Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 21200(M) | 20504(M) | 696(M) | 3.3(M) |
| 2022 | Feb | 21281(M) | 20674(M) | 607(M) | 2.9(M) |
| 2022 | Mar | 21087(M) | 20496(M) | 591(M) | 2.8(M) |
| 2022 | Apr | 21198(M) | 20789(M) | 409(M) | 1.9(M) |
| 2022 | May | 21698(M) | 21345(M) | 353(M) | 1.6(M) |
| 2022 | Jun | 21888(M) | 21433(M) | 455(M) | 2.1(M) |
| 2022 | Jul | 22037(M) | 21638(M) | 399(M) | 1.8(M) |
| 2022 | Aug | 22068(M) | 21655(M) | 413(M) | 1.9(M) |
| 2022 | Sep | 21477(M) | 21143(M) | 334(M) | 1.6(M) |
| 2022 | Oct | 21581(M) | 21234(M) | 347(M) | 1.6(M) |
| 2022 | Nov | 21415(M) | 20980(M) | 435(M) | 2.0(M) |
| 2022 | Dec | 21467(M) | 20864(M) | 603(M) | 2.8(M) |
| 2023 | Jan | 21359(M) | 20664(M) | 695(M) | 3.3(M) |
| 2023 | Feb | 21477(M) | 20732(M) | 745(M) | 3.5(M) |
| 2023 | Mar | 21327(M) | 20636(M) | 691(M) | 3.2(M) |
| 2023 | Apr | 21672(M) | 21094(M) | 578(M) | 2.7(M) |
| 2023 | May | 21842(M) | 21316(M) | 526(M) | 2.4(M) |
| 2023 | Jun | 22246(M) | 21624(M) | 622(M) | 2.8(M) |
| 2023 | Jul | 22264(M) | 21728(M) | 536(M) | 2.4(M) |
| 2023 | Aug | 22220(M) | 21633(M) | 587(M) | 2.6(M) |
| 2023 | Sep | 21786(M) | 21302(M) | 484(M) | 2.2(M) |
| 2023 | Oct | 21640(M) | 21212(M) | 428(M) | 2.0(M) |
| 2023 | Nov | 21531(M) | 21117(M) | 414(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000111

3/25/25, 12:01 PM     Case 1:25-cv-00569-JJM-AEM    Bureau of Labor Statistics Data   Document 50-2    Filed 01/23/26    Page 116 of 524

PageID #: 1071

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 21484(M) | 20910(M) | 574(M) | 2.7(M) |
| 2024 | Jan | 21502(M) | 20742(M) | 760(M) | 3.5(M) |
| 2024 | Feb | 21523(M) | 20748(M) | 775(M) | 3.6(M) |
| 2024 | Mar | 21527(M) | 20815(M) | 712(M) | 3.3(M) |
| 2024 | Apr | 21805(M) | 21223(M) | 582(M) | 2.7(M) |
| 2024 | May | 22032(M) | 21463(M) | 569(M) | 2.6(M) |
| 2024 | Jun | 22326(M) | 21689(M) | 637(M) | 2.9(M) |
| 2024 | Jul | 22510(M) | 21876(M) | 634(M) | 2.8(M) |
| 2024 | Aug | 22447(M) | 21886(M) | 561(M) | 2.5(M) |
| 2024 | Sep | 21967(M) | 21544(M) | 423(M) | 1.9(M) |
| 2024 | Oct | 21865(M) | 21469(M) | 396(M) | 1.8(M) |
| 2024 | Nov | 21750(M) | 21296(M) | 454(M) | 2.1(M) |
| 2024 | Dec | 21689(M) | 21128(M) | 561(M) | 2.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN270430000000003,LAUCN270430000000004,LAUCN270430000000005,LAUCN270430000000006
Not Seasonally Adjusted
**Area:**     Faribault County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 7050(M) | 6743(M) | 307(M) | 4.4(M) |
| 2022 | Feb | 7006(M) | 6739(M) | 267(M) | 3.8(M) |
| 2022 | Mar | 6954(M) | 6718(M) | 236(M) | 3.4(M) |
| 2022 | Apr | 6808(M) | 6622(M) | 186(M) | 2.7(M) |
| 2022 | May | 6885(M) | 6725(M) | 160(M) | 2.3(M) |
| 2022 | Jun | 6994(M) | 6795(M) | 199(M) | 2.8(M) |
| 2022 | Jul | 7249(M) | 7068(M) | 181(M) | 2.5(M) |
| 2022 | Aug | 7181(M) | 7002(M) | 179(M) | 2.5(M) |
| 2022 | Sep | 7115(M) | 6966(M) | 149(M) | 2.1(M) |
| 2022 | Oct | 7194(M) | 7036(M) | 158(M) | 2.2(M) |
| 2022 | Nov | 7127(M) | 6942(M) | 185(M) | 2.6(M) |
| 2022 | Dec | 7082(M) | 6808(M) | 274(M) | 3.9(M) |
| 2023 | Jan | 6981(M) | 6688(M) | 293(M) | 4.2(M) |
| 2023 | Feb | 7014(M) | 6704(M) | 310(M) | 4.4(M) |
| 2023 | Mar | 6918(M) | 6644(M) | 274(M) | 4.0(M) |
| 2023 | Apr | 6952(M) | 6739(M) | 213(M) | 3.1(M) |
| 2023 | May | 6966(M) | 6766(M) | 200(M) | 2.9(M) |
| 2023 | Jun | 7116(M) | 6867(M) | 249(M) | 3.5(M) |
| 2023 | Jul | 7265(M) | 7063(M) | 202(M) | 2.8(M) |
| 2023 | Aug | 7361(M) | 7158(M) | 203(M) | 2.8(M) |
| 2023 | Sep | 7284(M) | 7133(M) | 151(M) | 2.1(M) |
| 2023 | Oct | 7337(M) | 7189(M) | 148(M) | 2.0(M) |
| 2023 | Nov | 7129(M) | 6981(M) | 148(M) | 2.1(M) |
| 2023 | Dec | 7071(M) | 6851(M) | 220(M) | 3.1(M) |
| 2024 | Jan | 7027(M) | 6736(M) | 291(M) | 4.1(M) |
| 2024 | Feb | 6973(M) | 6680(M) | 293(M) | 4.2(M) |
| 2024 | Mar | 7115(M) | 6837(M) | 278(M) | 3.9(M) |
| 2024 | Apr | 7152(M) | 6913(M) | 239(M) | 3.3(M) |
| 2024 | May | 7048(M) | 6832(M) | 216(M) | 3.1(M) |
| 2024 | Jun | 7432(M) | 7135(M) | 297(M) | 4.0(M) |
| 2024 | Jul | 7585(M) | 7314(M) | 271(M) | 3.6(M) |
| 2024 | Aug | 7734(M) | 7504(M) | 230(M) | 3.0(M) |
| 2024 | Sep | 7668(M) | 7485(M) | 183(M) | 2.4(M) |
| 2024 | Oct | 7621(M) | 7446(M) | 175(M) | 2.3(M) |
| 2024 | Nov | 7423(M) | 7229(M) | 194(M) | 2.6(M) |
| 2024 | Dec | 7276(M) | 7032(M) | 244(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN270450000000003,LAUCN270450000000004,LAUCN270450000000005,LAUCN270450000000006
Not Seasonally Adjusted
**Area:**     Fillmore County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download:

RI State Council of Churches v Rollins

GOV000112

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 11493(M) | 11062(M) | 431(M) | 3.8(M) |
| 2022 | Feb | 11467(M) | 11063(M) | 404(M) | 3.5(M) |
| 2022 | Mar | 11377(M) | 11023(M) | 354(M) | 3.1(M) |
| 2022 | Apr | 11184(M) | 10956(M) | 228(M) | 2.0(M) |
| 2022 | May | 11215(M) | 11021(M) | 194(M) | 1.7(M) |
| 2022 | Jun | 11325(M) | 11056(M) | 269(M) | 2.4(M) |
| 2022 | Jul | 11666(M) | 11430(M) | 236(M) | 2.0(M) |
| 2022 | Aug | 11529(M) | 11277(M) | 252(M) | 2.2(M) |
| 2022 | Sep | 11305(M) | 11111(M) | 194(M) | 1.7(M) |
| 2022 | Oct | 11455(M) | 11262(M) | 193(M) | 1.7(M) |
| 2022 | Nov | 11301(M) | 11074(M) | 227(M) | 2.0(M) |
| 2022 | Dec | 11527(M) | 11184(M) | 343(M) | 3.0(M) |
| 2023 | Jan | 11543(M) | 11062(M) | 481(M) | 4.2(M) |
| 2023 | Feb | 11613(M) | 11105(M) | 508(M) | 4.4(M) |
| 2023 | Mar | 11600(M) | 11131(M) | 469(M) | 4.0(M) |
| 2023 | Apr | 11412(M) | 11089(M) | 323(M) | 2.8(M) |
| 2023 | May | 11407(M) | 11125(M) | 282(M) | 2.5(M) |
| 2023 | Jun | 11468(M) | 11143(M) | 325(M) | 2.8(M) |
| 2023 | Jul | 11669(M) | 11362(M) | 307(M) | 2.6(M) |
| 2023 | Aug | 11825(M) | 11531(M) | 294(M) | 2.5(M) |
| 2023 | Sep | 11626(M) | 11404(M) | 222(M) | 1.9(M) |
| 2023 | Oct | 11754(M) | 11545(M) | 209(M) | 1.8(M) |
| 2023 | Nov | 11748(M) | 11538(M) | 210(M) | 1.8(M) |
| 2023 | Dec | 11663(M) | 11380(M) | 283(M) | 2.4(M) |
| 2024 | Jan | 11794(M) | 11348(M) | 446(M) | 3.8(M) |
| 2024 | Feb | 11771(M) | 11299(M) | 472(M) | 4.0(M) |
| 2024 | Mar | 11903(M) | 11516(M) | 387(M) | 3.3(M) |
| 2024 | Apr | 11902(M) | 11610(M) | 292(M) | 2.5(M) |
| 2024 | May | 11774(M) | 11492(M) | 282(M) | 2.4(M) |
| 2024 | Jun | 12155(M) | 11820(M) | 335(M) | 2.8(M) |
| 2024 | Jul | 12493(M) | 12153(M) | 340(M) | 2.7(M) |
| 2024 | Aug | 12781(M) | 12443(M) | 338(M) | 2.6(M) |
| 2024 | Sep | 12657(M) | 12411(M) | 246(M) | 1.9(M) |
| 2024 | Oct | 12618(M) | 12384(M) | 234(M) | 1.9(M) |
| 2024 | Nov | 12627(M) | 12373(M) | 254(M) | 2.0(M) |
| 2024 | Dec | 12563(M) | 12241(M) | 322(M) | 2.6(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

**Series Id:** LAUCN270470000000003,LAUCN270470000000004,LAUCN270470000000005,LAUCN270470000000006
Not Seasonally Adjusted
**Area:** Freeborn County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 15889(M) | 15351(M) | 538(M) | 3.4(M) |
| 2022 | Feb | 15885(M) | 15411(M) | 474(M) | 3.0(M) |
| 2022 | Mar | 15854(M) | 15390(M) | 464(M) | 2.9(M) |
| 2022 | Apr | 15686(M) | 15355(M) | 331(M) | 2.1(M) |
| 2022 | May | 15869(M) | 15561(M) | 308(M) | 1.9(M) |
| 2022 | Jun | 15955(M) | 15539(M) | 416(M) | 2.6(M) |
| 2022 | Jul | 15946(M) | 15573(M) | 373(M) | 2.3(M) |
| 2022 | Aug | 15649(M) | 15243(M) | 406(M) | 2.6(M) |
| 2022 | Sep | 15855(M) | 15529(M) | 326(M) | 2.1(M) |
| 2022 | Oct | 16059(M) | 15736(M) | 323(M) | 2.0(M) |
| 2022 | Nov | 15978(M) | 15626(M) | 352(M) | 2.2(M) |
| 2022 | Dec | 16157(M) | 15719(M) | 438(M) | 2.7(M) |
| 2023 | Jan | 15979(M) | 15476(M) | 503(M) | 3.1(M) |
| 2023 | Feb | 16018(M) | 15485(M) | 533(M) | 3.3(M) |
| 2023 | Mar | 16012(M) | 15501(M) | 511(M) | 3.2(M) |
| 2023 | Apr | 15834(M) | 15454(M) | 380(M) | 2.4(M) |
| 2023 | May | 15981(M) | 15578(M) | 403(M) | 2.5(M) |
| 2023 | Jun | 16062(M) | 15568(M) | 494(M) | 3.1(M) |
| 2023 | Jul | 15956(M) | 15477(M) | 479(M) | 3.0(M) |
| 2023 | Aug | 15822(M) | 15348(M) | 474(M) | 3.0(M) |
| 2023 | Sep | 15961(M) | 15601(M) | 360(M) | 2.3(M) |
| 2023 | Oct | 16088(M) | 15733(M) | 355(M) | 2.2(M) |
| 2023 | Nov | 15996(M) | 15690(M) | 306(M) | 1.9(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

RI State Council of Churches v Rollins
GOV000113

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 15838(M) | 15437(M) | 401(M) | 2.5(M) |
| 2024 | Jan | 15889(M) | 15365(M) | 524(M) | 3.3(M) |
| 2024 | Feb | 15887(M) | 15335(M) | 552(M) | 3.5(M) |
| 2024 | Mar | 16051(M) | 15547(M) | 504(M) | 3.1(M) |
| 2024 | Apr | 16029(M) | 15624(M) | 405(M) | 2.5(M) |
| 2024 | May | 15985(M) | 15588(M) | 397(M) | 2.5(M) |
| 2024 | Jun | 16473(M) | 15862(M) | 611(M) | 3.7(M) |
| 2024 | Jul | 16490(M) | 15858(M) | 632(M) | 3.8(M) |
| 2024 | Aug | 16300(M) | 15809(M) | 491(M) | 3.0(M) |
| 2024 | Sep | 16530(M) | 16152(M) | 378(M) | 2.3(M) |
| 2024 | Oct | 16530(M) | 16188(M) | 342(M) | 2.1(M) |
| 2024 | Nov | 16446(M) | 16106(M) | 340(M) | 2.1(M) |
| 2024 | Dec | 16227(M) | 15859(M) | 368(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270490000000003,LAUCN270490000000004,LAUCN270490000000005,LAUCN270490000000006
Not Seasonally Adjusted
**Area:**    Goodhue County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 26694(M) | 25760(M) | 934(M) | 3.5(M) |
| 2022 | Feb | 26590(M) | 25770(M) | 820(M) | 3.1(M) |
| 2022 | Mar | 26606(M) | 25837(M) | 769(M) | 2.9(M) |
| 2022 | Apr | 26283(M) | 25726(M) | 557(M) | 2.1(M) |
| 2022 | May | 26508(M) | 26019(M) | 489(M) | 1.8(M) |
| 2022 | Jun | 26721(M) | 26083(M) | 638(M) | 2.4(M) |
| 2022 | Jul | 26915(M) | 26345(M) | 570(M) | 2.1(M) |
| 2022 | Aug | 26917(M) | 26289(M) | 628(M) | 2.3(M) |
| 2022 | Sep | 26556(M) | 26042(M) | 514(M) | 1.9(M) |
| 2022 | Oct | 26550(M) | 26051(M) | 499(M) | 1.9(M) |
| 2022 | Nov | 26322(M) | 25796(M) | 526(M) | 2.0(M) |
| 2022 | Dec | 26716(M) | 25993(M) | 723(M) | 2.7(M) |
| 2023 | Jan | 26812(M) | 25937(M) | 875(M) | 3.3(M) |
| 2023 | Feb | 26969(M) | 26042(M) | 927(M) | 3.4(M) |
| 2023 | Mar | 26975(M) | 26096(M) | 879(M) | 3.3(M) |
| 2023 | Apr | 26841(M) | 26146(M) | 695(M) | 2.6(M) |
| 2023 | May | 26873(M) | 26240(M) | 633(M) | 2.4(M) |
| 2023 | Jun | 27239(M) | 26436(M) | 803(M) | 2.9(M) |
| 2023 | Jul | 27252(M) | 26533(M) | 719(M) | 2.6(M) |
| 2023 | Aug | 27458(M) | 26742(M) | 716(M) | 2.6(M) |
| 2023 | Sep | 27168(M) | 26581(M) | 587(M) | 2.2(M) |
| 2023 | Oct | 27224(M) | 26686(M) | 538(M) | 2.0(M) |
| 2023 | Nov | 27120(M) | 26638(M) | 482(M) | 1.8(M) |
| 2023 | Dec | 27126(M) | 26417(M) | 709(M) | 2.6(M) |
| 2024 | Jan | 27271(M) | 26363(M) | 908(M) | 3.3(M) |
| 2024 | Feb | 27231(M) | 26267(M) | 964(M) | 3.5(M) |
| 2024 | Mar | 27475(M) | 26575(M) | 900(M) | 3.3(M) |
| 2024 | Apr | 27473(M) | 26737(M) | 736(M) | 2.7(M) |
| 2024 | May | 27410(M) | 26678(M) | 732(M) | 2.7(M) |
| 2024 | Jun | 28069(M) | 27077(M) | 992(M) | 3.5(M) |
| 2024 | Jul | 28206(M) | 27278(M) | 928(M) | 3.3(M) |
| 2024 | Aug | 28481(M) | 27612(M) | 869(M) | 3.1(M) |
| 2024 | Sep | 28212(M) | 27574(M) | 638(M) | 2.3(M) |
| 2024 | Oct | 27974(M) | 27427(M) | 547(M) | 2.0(M) |
| 2024 | Nov | 27862(M) | 27303(M) | 559(M) | 2.0(M) |
| 2024 | Dec | 27817(M) | 27149(M) | 668(M) | 2.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270510000000003,LAUCN270510000000004,LAUCN270510000000005,LAUCN270510000000006
Not Seasonally Adjusted
**Area:**    Grant County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

RI State Council of Churches v Rollins
GOV000114

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3248(M) | 3094(M) | 154(M) | 4.7(M) |
| 2022 | Feb | 3223(M) | 3090(M) | 133(M) | 4.1(M) |
| 2022 | Mar | 3201(M) | 3079(M) | 122(M) | 3.8(M) |
| 2022 | Apr | 3211(M) | 3117(M) | 94(M) | 2.9(M) |
| 2022 | May | 3298(M) | 3231(M) | 67(M) | 2.0(M) |
| 2022 | Jun | 3279(M) | 3207(M) | 72(M) | 2.2(M) |
| 2022 | Jul | 3282(M) | 3212(M) | 70(M) | 2.1(M) |
| 2022 | Aug | 3251(M) | 3186(M) | 65(M) | 2.0(M) |
| 2022 | Sep | 3231(M) | 3183(M) | 48(M) | 1.5(M) |
| 2022 | Oct | 3325(M) | 3277(M) | 48(M) | 1.4(M) |
| 2022 | Nov | 3264(M) | 3188(M) | 76(M) | 2.3(M) |
| 2022 | Dec | 3348(M) | 3232(M) | 116(M) | 3.5(M) |
| 2023 | Jan | 3262(M) | 3119(M) | 143(M) | 4.4(M) |
| 2023 | Feb | 3284(M) | 3134(M) | 150(M) | 4.6(M) |
| 2023 | Mar | 3281(M) | 3146(M) | 135(M) | 4.1(M) |
| 2023 | Apr | 3262(M) | 3149(M) | 113(M) | 3.5(M) |
| 2023 | May | 3263(M) | 3183(M) | 80(M) | 2.5(M) |
| 2023 | Jun | 3284(M) | 3185(M) | 99(M) | 3.0(M) |
| 2023 | Jul | 3230(M) | 3133(M) | 97(M) | 3.0(M) |
| 2023 | Aug | 3301(M) | 3205(M) | 96(M) | 2.9(M) |
| 2023 | Sep | 3210(M) | 3141(M) | 69(M) | 2.1(M) |
| 2023 | Oct | 3288(M) | 3226(M) | 62(M) | 1.9(M) |
| 2023 | Nov | 3280(M) | 3199(M) | 81(M) | 2.5(M) |
| 2023 | Dec | 3261(M) | 3128(M) | 133(M) | 4.1(M) |
| 2024 | Jan | 3201(M) | 3026(M) | 175(M) | 5.5(M) |
| 2024 | Feb | 3186(M) | 3010(M) | 176(M) | 5.5(M) |
| 2024 | Mar | 3256(M) | 3091(M) | 165(M) | 5.1(M) |
| 2024 | Apr | 3288(M) | 3171(M) | 117(M) | 3.6(M) |
| 2024 | May | 3269(M) | 3149(M) | 120(M) | 3.7(M) |
| 2024 | Jun | 3358(M) | 3221(M) | 137(M) | 4.1(M) |
| 2024 | Jul | 3340(M) | 3212(M) | 128(M) | 3.8(M) |
| 2024 | Aug | 3429(M) | 3311(M) | 118(M) | 3.4(M) |
| 2024 | Sep | 3371(M) | 3297(M) | 74(M) | 2.2(M) |
| 2024 | Oct | 3400(M) | 3326(M) | 74(M) | 2.2(M) |
| 2024 | Nov | 3382(M) | 3298(M) | 84(M) | 2.5(M) |
| 2024 | Dec | 3330(M) | 3196(M) | 134(M) | 4.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

**Series Id:** LAUCN270530000000003,LAUCN270530000000004,LAUCN270530000000005,LAUCN270530000000006
Not Seasonally Adjusted
**Area:** Hennepin County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 693917(M) | 674413(M) | 19504(M) | 2.8(M) |
| 2022 | Feb | 695651(M) | 678222(M) | 17429(M) | 2.5(M) |
| 2022 | Mar | 696436(M) | 679544(M) | 16892(M) | 2.4(M) |
| 2022 | Apr | 700525(M) | 687578(M) | 12947(M) | 1.8(M) |
| 2022 | May | 704616(M) | 690589(M) | 14027(M) | 2.0(M) |
| 2022 | Jun | 705547(M) | 687162(M) | 18385(M) | 2.6(M) |
| 2022 | Jul | 708380(M) | 691603(M) | 16777(M) | 2.4(M) |
| 2022 | Aug | 709063(M) | 691242(M) | 17821(M) | 2.5(M) |
| 2022 | Sep | 705135(M) | 689815(M) | 15320(M) | 2.2(M) |
| 2022 | Oct | 700233(M) | 685253(M) | 14980(M) | 2.1(M) |
| 2022 | Nov | 699710(M) | 685110(M) | 14600(M) | 2.1(M) |
| 2022 | Dec | 698987(M) | 683248(M) | 15739(M) | 2.3(M) |
| 2023 | Jan | 699395(M) | 681806(M) | 17589(M) | 2.5(M) |
| 2023 | Feb | 703020(M) | 684108(M) | 18912(M) | 2.7(M) |
| 2023 | Mar | 705271(M) | 687068(M) | 18203(M) | 2.6(M) |
| 2023 | Apr | 709744(M) | 692880(M) | 16864(M) | 2.4(M) |
| 2023 | May | 714492(M) | 695322(M) | 19170(M) | 2.7(M) |
| 2023 | Jun | 720389(M) | 698457(M) | 21932(M) | 3.0(M) |
| 2023 | Jul | 721002(M) | 700918(M) | 20084(M) | 2.8(M) |
| 2023 | Aug | 714870(M) | 694350(M) | 20520(M) | 2.9(M) |
| 2023 | Sep | 713276(M) | 694646(M) | 18630(M) | 2.6(M) |
| 2023 | Oct | 708350(M) | 690709(M) | 17641(M) | 2.5(M) |
| 2023 | Nov | 706625(M) | 692598(M) | 14027(M) | 2.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000115

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 704086(M) | 688166(M) | 15920(M) | 2.3(M) |
| 2024 | Jan | 704787(M) | 685566(M) | 19221(M) | 2.7(M) |
| 2024 | Feb | 708292(M) | 687307(M) | 20985(M) | 3.0(M) |
| 2024 | Mar | 709064(M) | 689489(M) | 19575(M) | 2.8(M) |
| 2024 | Apr | 712252(M) | 694236(M) | 18016(M) | 2.5(M) |
| 2024 | May | 714170(M) | 696565(M) | 17605(M) | 2.5(M) |
| 2024 | Jun | 716159(M) | 692076(M) | 24083(M) | 3.4(M) |
| 2024 | Jul | 717310(M) | 693237(M) | 24073(M) | 3.4(M) |
| 2024 | Aug | 709061(M) | 685777(M) | 23284(M) | 3.3(M) |
| 2024 | Sep | 708848(M) | 689023(M) | 19825(M) | 2.8(M) |
| 2024 | Oct | 709631(M) | 691758(M) | 17873(M) | 2.5(M) |
| 2024 | Nov | 706563(M) | 689604(M) | 16959(M) | 2.4(M) |
| 2024 | Dec | 706912(M) | 690818(M) | 16094(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270550000000003,LAUCN270550000000004,LAUCN270550000000005,LAUCN270550000000006
Not Seasonally Adjusted
**Area:** Houston County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 10182(M) | 9827(M) | 355(M) | 3.5(M) |
| 2022 | Feb | 10357(M) | 10033(M) | 324(M) | 3.1(M) |
| 2022 | Mar | 10332(M) | 10034(M) | 298(M) | 2.9(M) |
| 2022 | Apr | 10204(M) | 10023(M) | 181(M) | 1.8(M) |
| 2022 | May | 10120(M) | 9966(M) | 154(M) | 1.5(M) |
| 2022 | Jun | 9992(M) | 9787(M) | 205(M) | 2.1(M) |
| 2022 | Jul | 10180(M) | 9998(M) | 182(M) | 1.8(M) |
| 2022 | Aug | 10170(M) | 9990(M) | 180(M) | 1.8(M) |
| 2022 | Sep | 10306(M) | 10141(M) | 165(M) | 1.6(M) |
| 2022 | Oct | 10434(M) | 10279(M) | 155(M) | 1.5(M) |
| 2022 | Nov | 10339(M) | 10166(M) | 173(M) | 1.7(M) |
| 2022 | Dec | 10547(M) | 10264(M) | 283(M) | 2.7(M) |
| 2023 | Jan | 10335(M) | 9952(M) | 383(M) | 3.7(M) |
| 2023 | Feb | 10582(M) | 10178(M) | 404(M) | 3.8(M) |
| 2023 | Mar | 10585(M) | 10227(M) | 358(M) | 3.4(M) |
| 2023 | Apr | 10519(M) | 10265(M) | 254(M) | 2.4(M) |
| 2023 | May | 10411(M) | 10178(M) | 233(M) | 2.2(M) |
| 2023 | Jun | 10272(M) | 10015(M) | 257(M) | 2.5(M) |
| 2023 | Jul | 10364(M) | 10134(M) | 230(M) | 2.2(M) |
| 2023 | Aug | 10508(M) | 10272(M) | 236(M) | 2.2(M) |
| 2023 | Sep | 10597(M) | 10389(M) | 208(M) | 2.0(M) |
| 2023 | Oct | 10640(M) | 10449(M) | 191(M) | 1.8(M) |
| 2023 | Nov | 10634(M) | 10466(M) | 168(M) | 1.6(M) |
| 2023 | Dec | 10630(M) | 10398(M) | 232(M) | 2.2(M) |
| 2024 | Jan | 10571(M) | 10197(M) | 374(M) | 3.5(M) |
| 2024 | Feb | 10694(M) | 10309(M) | 385(M) | 3.6(M) |
| 2024 | Mar | 10797(M) | 10463(M) | 334(M) | 3.1(M) |
| 2024 | Apr | 10819(M) | 10551(M) | 268(M) | 2.5(M) |
| 2024 | May | 10596(M) | 10328(M) | 268(M) | 2.5(M) |
| 2024 | Jun | 10665(M) | 10334(M) | 331(M) | 3.1(M) |
| 2024 | Jul | 10754(M) | 10470(M) | 284(M) | 2.6(M) |
| 2024 | Aug | 10878(M) | 10623(M) | 255(M) | 2.3(M) |
| 2024 | Sep | 10957(M) | 10732(M) | 225(M) | 2.1(M) |
| 2024 | Oct | 10946(M) | 10742(M) | 204(M) | 1.9(M) |
| 2024 | Nov | 10904(M) | 10684(M) | 220(M) | 2.0(M) |
| 2024 | Dec | 10732(M) | 10486(M) | 246(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270570000000003,LAUCN270570000000004,LAUCN270570000000005,LAUCN270570000000006
Not Seasonally Adjusted
**Area:** Hubbard County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000116

3/25/25, 12:01 PM     Case 1:25-cv-00569-JJM-AEM    Document 50-2   Bureau of Labor Statistics Data   Filed 01/23/26    Page 121 of 524

PageID #: 1076

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 9806(M) | 9214(M) | 592(M) | 6.0(M) |
| 2022 | Feb | 9826(M) | 9273(M) | 553(M) | 5.6(M) |
| 2022 | Mar | 9759(M) | 9259(M) | 500(M) | 5.1(M) |
| 2022 | Apr | 9737(M) | 9326(M) | 411(M) | 4.2(M) |
| 2022 | May | 10206(M) | 9891(M) | 315(M) | 3.1(M) |
| 2022 | Jun | 10559(M) | 10206(M) | 353(M) | 3.3(M) |
| 2022 | Jul | 10778(M) | 10472(M) | 306(M) | 2.8(M) |
| 2022 | Aug | 10722(M) | 10409(M) | 313(M) | 2.9(M) |
| 2022 | Sep | 10359(M) | 10103(M) | 256(M) | 2.5(M) |
| 2022 | Oct | 10131(M) | 9861(M) | 270(M) | 2.7(M) |
| 2022 | Nov | 9840(M) | 9477(M) | 363(M) | 3.7(M) |
| 2022 | Dec | 9995(M) | 9473(M) | 522(M) | 5.2(M) |
| 2023 | Jan | 9926(M) | 9290(M) | 636(M) | 6.4(M) |
| 2023 | Feb | 9938(M) | 9285(M) | 653(M) | 6.6(M) |
| 2023 | Mar | 9854(M) | 9287(M) | 567(M) | 5.8(M) |
| 2023 | Apr | 9904(M) | 9436(M) | 468(M) | 4.7(M) |
| 2023 | May | 10329(M) | 9936(M) | 393(M) | 3.8(M) |
| 2023 | Jun | 10744(M) | 10325(M) | 419(M) | 3.9(M) |
| 2023 | Jul | 10848(M) | 10475(M) | 373(M) | 3.4(M) |
| 2023 | Aug | 10792(M) | 10430(M) | 362(M) | 3.4(M) |
| 2023 | Sep | 10580(M) | 10290(M) | 290(M) | 2.7(M) |
| 2023 | Oct | 10278(M) | 9981(M) | 297(M) | 2.9(M) |
| 2023 | Nov | 10069(M) | 9718(M) | 351(M) | 3.5(M) |
| 2023 | Dec | 10108(M) | 9601(M) | 507(M) | 5.0(M) |
| 2024 | Jan | 10111(M) | 9441(M) | 670(M) | 6.6(M) |
| 2024 | Feb | 10066(M) | 9424(M) | 642(M) | 6.4(M) |
| 2024 | Mar | 10165(M) | 9532(M) | 633(M) | 6.2(M) |
| 2024 | Apr | 10181(M) | 9719(M) | 462(M) | 4.5(M) |
| 2024 | May | 10544(M) | 10118(M) | 426(M) | 4.0(M) |
| 2024 | Jun | 10890(M) | 10427(M) | 463(M) | 4.3(M) |
| 2024 | Jul | 11084(M) | 10642(M) | 442(M) | 4.0(M) |
| 2024 | Aug | 11008(M) | 10611(M) | 397(M) | 3.6(M) |
| 2024 | Sep | 10734(M) | 10424(M) | 310(M) | 2.9(M) |
| 2024 | Oct | 10480(M) | 10180(M) | 300(M) | 2.9(M) |
| 2024 | Nov | 10278(M) | 9890(M) | 388(M) | 3.8(M) |
| 2024 | Dec | 10260(M) | 9744(M) | 516(M) | 5.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270590000000003,LAUCN270590000000004,LAUCN270590000000005,LAUCN270590000000006
Not Seasonally Adjusted
**Area:**    Isanti County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 21733(M) | 20648(M) | 1085(M) | 5.0(M) |
| 2022 | Feb | 21738(M) | 20758(M) | 980(M) | 4.5(M) |
| 2022 | Mar | 21673(M) | 20798(M) | 875(M) | 4.0(M) |
| 2022 | Apr | 21649(M) | 21008(M) | 641(M) | 3.0(M) |
| 2022 | May | 21563(M) | 21092(M) | 471(M) | 2.2(M) |
| 2022 | Jun | 21554(M) | 20988(M) | 566(M) | 2.6(M) |
| 2022 | Jul | 21653(M) | 21160(M) | 493(M) | 2.3(M) |
| 2022 | Aug | 21647(M) | 21107(M) | 540(M) | 2.5(M) |
| 2022 | Sep | 21541(M) | 21063(M) | 478(M) | 2.2(M) |
| 2022 | Oct | 21456(M) | 20967(M) | 489(M) | 2.3(M) |
| 2022 | Nov | 21535(M) | 20938(M) | 597(M) | 2.8(M) |
| 2022 | Dec | 21855(M) | 20918(M) | 937(M) | 4.3(M) |
| 2023 | Jan | 22017(M) | 20848(M) | 1169(M) | 5.3(M) |
| 2023 | Feb | 22181(M) | 20920(M) | 1261(M) | 5.7(M) |
| 2023 | Mar | 22193(M) | 21020(M) | 1173(M) | 5.3(M) |
| 2023 | Apr | 22062(M) | 21152(M) | 910(M) | 4.1(M) |
| 2023 | May | 21914(M) | 21242(M) | 672(M) | 3.1(M) |
| 2023 | Jun | 22124(M) | 21318(M) | 806(M) | 3.6(M) |
| 2023 | Jul | 22107(M) | 21405(M) | 702(M) | 3.2(M) |
| 2023 | Aug | 21996(M) | 21251(M) | 745(M) | 3.4(M) |
| 2023 | Sep | 21806(M) | 21262(M) | 544(M) | 2.5(M) |
| 2023 | Oct | 21683(M) | 21170(M) | 513(M) | 2.4(M) |
| 2023 | Nov | 21750(M) | 21223(M) | 527(M) | 2.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
20/59
GOV000117

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 21928(M) | 21035(M) | 893(M) | 4.1(M) |
| 2024 | Jan | 22176(M) | 20956(M) | 1220(M) | 5.5(M) |
| 2024 | Feb | 22267(M) | 20998(M) | 1269(M) | 5.7(M) |
| 2024 | Mar | 22308(M) | 21100(M) | 1208(M) | 5.4(M) |
| 2024 | Apr | 22128(M) | 21237(M) | 891(M) | 4.0(M) |
| 2024 | May | 22160(M) | 21278(M) | 882(M) | 4.0(M) |
| 2024 | Jun | 22192(M) | 21216(M) | 976(M) | 4.4(M) |
| 2024 | Jul | 22220(M) | 21275(M) | 945(M) | 4.3(M) |
| 2024 | Aug | 22010(M) | 21090(M) | 920(M) | 4.2(M) |
| 2024 | Sep | 21820(M) | 21183(M) | 637(M) | 2.9(M) |
| 2024 | Oct | 21850(M) | 21245(M) | 605(M) | 2.8(M) |
| 2024 | Nov | 21849(M) | 21175(M) | 674(M) | 3.1(M) |
| 2024 | Dec | 22063(M) | 21152(M) | 911(M) | 4.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270610000000003,LAUCN270610000000004,LAUCN270610000000005,LAUCN270610000000006
Not Seasonally Adjusted
**Area:**    Itasca County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 21634(M) | 20323(M) | 1311(M) | 6.1(M) |
| 2022 | Feb | 21572(M) | 20355(M) | 1217(M) | 5.6(M) |
| 2022 | Mar | 21778(M) | 20696(M) | 1082(M) | 5.0(M) |
| 2022 | Apr | 21141(M) | 20215(M) | 926(M) | 4.4(M) |
| 2022 | May | 21653(M) | 20779(M) | 874(M) | 4.0(M) |
| 2022 | Jun | 21956(M) | 21121(M) | 835(M) | 3.8(M) |
| 2022 | Jul | 21924(M) | 21211(M) | 713(M) | 3.3(M) |
| 2022 | Aug | 21979(M) | 21203(M) | 776(M) | 3.5(M) |
| 2022 | Sep | 21522(M) | 20940(M) | 582(M) | 2.7(M) |
| 2022 | Oct | 21502(M) | 20891(M) | 611(M) | 2.8(M) |
| 2022 | Nov | 21236(M) | 20362(M) | 874(M) | 4.1(M) |
| 2022 | Dec | 21467(M) | 20335(M) | 1132(M) | 5.3(M) |
| 2023 | Jan | 21434(M) | 20119(M) | 1315(M) | 6.1(M) |
| 2023 | Feb | 21522(M) | 20185(M) | 1337(M) | 6.2(M) |
| 2023 | Mar | 21675(M) | 20414(M) | 1261(M) | 5.8(M) |
| 2023 | Apr | 21611(M) | 20462(M) | 1149(M) | 5.3(M) |
| 2023 | May | 22009(M) | 21008(M) | 1001(M) | 4.5(M) |
| 2023 | Jun | 22545(M) | 21479(M) | 1066(M) | 4.7(M) |
| 2023 | Jul | 22344(M) | 21448(M) | 896(M) | 4.0(M) |
| 2023 | Aug | 22208(M) | 21274(M) | 934(M) | 4.2(M) |
| 2023 | Sep | 21682(M) | 21034(M) | 648(M) | 3.0(M) |
| 2023 | Oct | 21640(M) | 21041(M) | 599(M) | 2.8(M) |
| 2023 | Nov | 21542(M) | 20749(M) | 793(M) | 3.7(M) |
| 2023 | Dec | 21566(M) | 20555(M) | 1011(M) | 4.7(M) |
| 2024 | Jan | 21752(M) | 20454(M) | 1298(M) | 6.0(M) |
| 2024 | Feb | 21756(M) | 20411(M) | 1345(M) | 6.2(M) |
| 2024 | Mar | 21981(M) | 20663(M) | 1318(M) | 6.0(M) |
| 2024 | Apr | 21740(M) | 20657(M) | 1083(M) | 5.0(M) |
| 2024 | May | 22046(M) | 21050(M) | 996(M) | 4.5(M) |
| 2024 | Jun | 22586(M) | 21433(M) | 1153(M) | 5.1(M) |
| 2024 | Jul | 22449(M) | 21381(M) | 1068(M) | 4.8(M) |
| 2024 | Aug | 22328(M) | 21369(M) | 959(M) | 4.3(M) |
| 2024 | Sep | 21936(M) | 21274(M) | 662(M) | 3.0(M) |
| 2024 | Oct | 21903(M) | 21303(M) | 600(M) | 2.7(M) |
| 2024 | Nov | 21731(M) | 20940(M) | 791(M) | 3.6(M) |
| 2024 | Dec | 21720(M) | 20780(M) | 940(M) | 4.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN270630000000003,LAUCN270630000000004,LAUCN270630000000005,LAUCN270630000000006
Not Seasonally Adjusted
**Area:**    Jackson County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

RI State Council of Churches v Rollins
GOV000118

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5381(M) | 5206(M) | 175(M) | 3.3(M) |
| 2022 | Feb | 5442(M) | 5292(M) | 150(M) | 2.8(M) |
| 2022 | Mar | 5403(M) | 5259(M) | 144(M) | 2.7(M) |
| 2022 | Apr | 5286(M) | 5186(M) | 100(M) | 1.9(M) |
| 2022 | May | 5425(M) | 5267(M) | 158(M) | 2.9(M) |
| 2022 | Jun | 5392(M) | 5271(M) | 121(M) | 2.2(M) |
| 2022 | Jul | 5554(M) | 5387(M) | 167(M) | 3.0(M) |
| 2022 | Aug | 5414(M) | 5302(M) | 112(M) | 2.1(M) |
| 2022 | Sep | 5346(M) | 5258(M) | 88(M) | 1.6(M) |
| 2022 | Oct | 5480(M) | 5397(M) | 83(M) | 1.5(M) |
| 2022 | Nov | 5381(M) | 5289(M) | 92(M) | 1.7(M) |
| 2022 | Dec | 5545(M) | 5416(M) | 129(M) | 2.3(M) |
| 2023 | Jan | 5434(M) | 5281(M) | 153(M) | 2.8(M) |
| 2023 | Feb | 5493(M) | 5319(M) | 174(M) | 3.2(M) |
| 2023 | Mar | 5459(M) | 5291(M) | 168(M) | 3.1(M) |
| 2023 | Apr | 5419(M) | 5272(M) | 147(M) | 2.7(M) |
| 2023 | May | 5462(M) | 5312(M) | 150(M) | 2.7(M) |
| 2023 | Jun | 5497(M) | 5291(M) | 206(M) | 3.7(M) |
| 2023 | Jul | 5595(M) | 5391(M) | 204(M) | 3.6(M) |
| 2023 | Aug | 5769(M) | 5584(M) | 185(M) | 3.2(M) |
| 2023 | Sep | 5702(M) | 5528(M) | 174(M) | 3.1(M) |
| 2023 | Oct | 5712(M) | 5589(M) | 123(M) | 2.2(M) |
| 2023 | Nov | 5662(M) | 5565(M) | 97(M) | 1.7(M) |
| 2023 | Dec | 5594(M) | 5462(M) | 132(M) | 2.4(M) |
| 2024 | Jan | 5549(M) | 5369(M) | 180(M) | 3.2(M) |
| 2024 | Feb | 5539(M) | 5352(M) | 187(M) | 3.4(M) |
| 2024 | Mar | 5650(M) | 5484(M) | 166(M) | 2.9(M) |
| 2024 | Apr | 5659(M) | 5525(M) | 134(M) | 2.4(M) |
| 2024 | May | 5567(M) | 5430(M) | 137(M) | 2.5(M) |
| 2024 | Jun | 5771(M) | 5575(M) | 196(M) | 3.4(M) |
| 2024 | Jul | 5884(M) | 5667(M) | 217(M) | 3.7(M) |
| 2024 | Aug | 6032(M) | 5848(M) | 184(M) | 3.1(M) |
| 2024 | Sep | 5951(M) | 5804(M) | 147(M) | 2.5(M) |
| 2024 | Oct | 5888(M) | 5768(M) | 120(M) | 2.0(M) |
| 2024 | Nov | 5877(M) | 5749(M) | 128(M) | 2.2(M) |
| 2024 | Dec | 5719(M) | 5587(M) | 132(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270650000000003,LAUCN270650000000004,LAUCN270650000000005,LAUCN270650000000006
Not Seasonally Adjusted
**Area:** Kanabec County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: **XLSX**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 9296(M) | 8575(M) | 721(M) | 7.8(M) |
| 2022 | Feb | 9325(M) | 8660(M) | 665(M) | 7.1(M) |
| 2022 | Mar | 9282(M) | 8690(M) | 592(M) | 6.4(M) |
| 2022 | Apr | 9065(M) | 8643(M) | 422(M) | 4.7(M) |
| 2022 | May | 9099(M) | 8862(M) | 237(M) | 2.6(M) |
| 2022 | Jun | 9206(M) | 8946(M) | 260(M) | 2.8(M) |
| 2022 | Jul | 9089(M) | 8850(M) | 239(M) | 2.6(M) |
| 2022 | Aug | 9123(M) | 8861(M) | 262(M) | 2.9(M) |
| 2022 | Sep | 9122(M) | 8907(M) | 215(M) | 2.4(M) |
| 2022 | Oct | 9067(M) | 8834(M) | 233(M) | 2.6(M) |
| 2022 | Nov | 9096(M) | 8744(M) | 352(M) | 3.9(M) |
| 2022 | Dec | 9328(M) | 8702(M) | 626(M) | 6.7(M) |
| 2023 | Jan | 9443(M) | 8662(M) | 781(M) | 8.3(M) |
| 2023 | Feb | 9547(M) | 8740(M) | 807(M) | 8.5(M) |
| 2023 | Mar | 9558(M) | 8789(M) | 769(M) | 8.0(M) |
| 2023 | Apr | 9486(M) | 8905(M) | 581(M) | 6.1(M) |
| 2023 | May | 9436(M) | 9097(M) | 339(M) | 3.6(M) |
| 2023 | Jun | 9541(M) | 9150(M) | 391(M) | 4.1(M) |
| 2023 | Jul | 9309(M) | 8965(M) | 344(M) | 3.7(M) |
| 2023 | Aug | 9304(M) | 8976(M) | 328(M) | 3.5(M) |
| 2023 | Sep | 9173(M) | 8946(M) | 227(M) | 2.5(M) |
| 2023 | Oct | 9184(M) | 8944(M) | 240(M) | 2.6(M) |
| 2023 | Nov | 9212(M) | 8895(M) | 317(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000119

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 9294(M) | 8772(M) | 522(M) | 5.6(M) |
| 2024 | Jan | 9416(M) | 8674(M) | 742(M) | 7.9(M) |
| 2024 | Feb | 9441(M) | 8696(M) | 745(M) | 7.9(M) |
| 2024 | Mar | 9513(M) | 8796(M) | 717(M) | 7.5(M) |
| 2024 | Apr | 9405(M) | 8889(M) | 516(M) | 5.5(M) |
| 2024 | May | 9448(M) | 8975(M) | 473(M) | 5.0(M) |
| 2024 | Jun | 9517(M) | 9055(M) | 462(M) | 4.9(M) |
| 2024 | Jul | 9365(M) | 8928(M) | 437(M) | 4.7(M) |
| 2024 | Aug | 9357(M) | 8985(M) | 372(M) | 4.0(M) |
| 2024 | Sep | 9304(M) | 9038(M) | 266(M) | 2.9(M) |
| 2024 | Oct | 9354(M) | 9083(M) | 271(M) | 2.9(M) |
| 2024 | Nov | 9384(M) | 9006(M) | 378(M) | 4.0(M) |
| 2024 | Dec | 9460(M) | 8906(M) | 554(M) | 5.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**  LAUCN270670000000003,LAUCN270670000000004,LAUCN270670000000005,LAUCN270670000000006
Not Seasonally Adjusted
**Area:**  Kandiyohi County, MN
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 23429(M) | 22454(M) | 975(M) | 4.2(M) |
| 2022 | Feb | 23408(M) | 22509(M) | 899(M) | 3.8(M) |
| 2022 | Mar | 23460(M) | 22661(M) | 799(M) | 3.4(M) |
| 2022 | Apr | 23200(M) | 22617(M) | 583(M) | 2.5(M) |
| 2022 | May | 23105(M) | 22646(M) | 459(M) | 2.0(M) |
| 2022 | Jun | 23178(M) | 22585(M) | 593(M) | 2.6(M) |
| 2022 | Jul | 23373(M) | 22850(M) | 523(M) | 2.2(M) |
| 2022 | Aug | 23424(M) | 22883(M) | 541(M) | 2.3(M) |
| 2022 | Sep | 23239(M) | 22790(M) | 449(M) | 1.9(M) |
| 2022 | Oct | 23237(M) | 22844(M) | 393(M) | 1.7(M) |
| 2022 | Nov | 22978(M) | 22500(M) | 478(M) | 2.1(M) |
| 2022 | Dec | 23347(M) | 22578(M) | 769(M) | 3.3(M) |
| 2023 | Jan | 23121(M) | 22189(M) | 932(M) | 4.0(M) |
| 2023 | Feb | 23302(M) | 22334(M) | 968(M) | 4.2(M) |
| 2023 | Mar | 23338(M) | 22435(M) | 903(M) | 3.9(M) |
| 2023 | Apr | 23219(M) | 22466(M) | 753(M) | 3.2(M) |
| 2023 | May | 23372(M) | 22755(M) | 617(M) | 2.6(M) |
| 2023 | Jun | 23684(M) | 22924(M) | 760(M) | 3.2(M) |
| 2023 | Jul | 23558(M) | 22851(M) | 707(M) | 3.0(M) |
| 2023 | Aug | 23870(M) | 23193(M) | 677(M) | 2.8(M) |
| 2023 | Sep | 23735(M) | 23282(M) | 453(M) | 1.9(M) |
| 2023 | Oct | 23625(M) | 23219(M) | 406(M) | 1.7(M) |
| 2023 | Nov | 23515(M) | 23134(M) | 381(M) | 1.6(M) |
| 2023 | Dec | 23475(M) | 22853(M) | 622(M) | 2.6(M) |
| 2024 | Jan | 23312(M) | 22454(M) | 858(M) | 3.7(M) |
| 2024 | Feb | 23253(M) | 22349(M) | 904(M) | 3.9(M) |
| 2024 | Mar | 23590(M) | 22719(M) | 871(M) | 3.7(M) |
| 2024 | Apr | 23581(M) | 22941(M) | 640(M) | 2.7(M) |
| 2024 | May | 23491(M) | 22868(M) | 623(M) | 2.7(M) |
| 2024 | Jun | 24244(M) | 23336(M) | 908(M) | 3.7(M) |
| 2024 | Jul | 24286(M) | 23402(M) | 884(M) | 3.6(M) |
| 2024 | Aug | 24372(M) | 23648(M) | 724(M) | 3.0(M) |
| 2024 | Sep | 24252(M) | 23778(M) | 474(M) | 2.0(M) |
| 2024 | Oct | 24129(M) | 23619(M) | 510(M) | 2.1(M) |
| 2024 | Nov | 23960(M) | 23476(M) | 484(M) | 2.0(M) |
| 2024 | Dec | 23854(M) | 23185(M) | 669(M) | 2.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**  LAUCN270690000000003,LAUCN270690000000004,LAUCN270690000000005,LAUCN270690000000006
Not Seasonally Adjusted
**Area:**  Kittson County, MN
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

RI State Council of Churches v Rollins
GOV000120

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 2259(M) | 2175(M) | 84(M) | 3.7(M) |
| 2022 | Feb | 2260(M) | 2186(M) | 74(M) | 3.3(M) |
| 2022 | Mar | 2252(M) | 2184(M) | 68(M) | 3.0(M) |
| 2022 | Apr | 2184(M) | 2129(M) | 55(M) | 2.5(M) |
| 2022 | May | 2224(M) | 2177(M) | 47(M) | 2.1(M) |
| 2022 | Jun | 2232(M) | 2173(M) | 59(M) | 2.6(M) |
| 2022 | Jul | 2259(M) | 2206(M) | 53(M) | 2.3(M) |
| 2022 | Aug | 2216(M) | 2164(M) | 52(M) | 2.3(M) |
| 2022 | Sep | 2204(M) | 2162(M) | 42(M) | 1.9(M) |
| 2022 | Oct | 2281(M) | 2241(M) | 40(M) | 1.8(M) |
| 2022 | Nov | 2206(M) | 2152(M) | 54(M) | 2.4(M) |
| 2022 | Dec | 2282(M) | 2212(M) | 70(M) | 3.1(M) |
| 2023 | Jan | 2220(M) | 2135(M) | 85(M) | 3.8(M) |
| 2023 | Feb | 2228(M) | 2148(M) | 80(M) | 3.6(M) |
| 2023 | Mar | 2231(M) | 2154(M) | 77(M) | 3.5(M) |
| 2023 | Apr | 2212(M) | 2145(M) | 67(M) | 3.0(M) |
| 2023 | May | 2257(M) | 2203(M) | 54(M) | 2.4(M) |
| 2023 | Jun | 2234(M) | 2156(M) | 78(M) | 3.5(M) |
| 2023 | Jul | 2204(M) | 2135(M) | 69(M) | 3.1(M) |
| 2023 | Aug | 2310(M) | 2237(M) | 73(M) | 3.2(M) |
| 2023 | Sep | 2254(M) | 2202(M) | 52(M) | 2.3(M) |
| 2023 | Oct | 2308(M) | 2260(M) | 48(M) | 2.1(M) |
| 2023 | Nov | 2284(M) | 2226(M) | 58(M) | 2.5(M) |
| 2023 | Dec | 2239(M) | 2168(M) | 71(M) | 3.2(M) |
| 2024 | Jan | 2209(M) | 2121(M) | 88(M) | 4.0(M) |
| 2024 | Feb | 2193(M) | 2108(M) | 85(M) | 3.9(M) |
| 2024 | Mar | 2262(M) | 2174(M) | 88(M) | 3.9(M) |
| 2024 | Apr | 2271(M) | 2196(M) | 75(M) | 3.3(M) |
| 2024 | May | 2237(M) | 2170(M) | 67(M) | 3.0(M) |
| 2024 | Jun | 2341(M) | 2245(M) | 96(M) | 4.1(M) |
| 2024 | Jul | 2339(M) | 2248(M) | 91(M) | 3.9(M) |
| 2024 | Aug | 2428(M) | 2355(M) | 73(M) | 3.0(M) |
| 2024 | Sep | 2402(M) | 2351(M) | 51(M) | 2.1(M) |
| 2024 | Oct | 2392(M) | 2345(M) | 47(M) | 2.0(M) |
| 2024 | Nov | 2363(M) | 2308(M) | 55(M) | 2.3(M) |
| 2024 | Dec | 2302(M) | 2231(M) | 71(M) | 3.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

**Series Id:** LAUCN270710000000003,LAUCN270710000000004,LAUCN270710000000005,LAUCN270710000000006
Not Seasonally Adjusted
**Area:** Koochiching County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 5747(M) | 5511(M) | 236(M) | 4.1(M) |
| 2022 | Feb | 5783(M) | 5563(M) | 220(M) | 3.8(M) |
| 2022 | Mar | 5803(M) | 5593(M) | 210(M) | 3.6(M) |
| 2022 | Apr | 5754(M) | 5476(M) | 278(M) | 4.8(M) |
| 2022 | May | 5847(M) | 5592(M) | 255(M) | 4.4(M) |
| 2022 | Jun | 5957(M) | 5718(M) | 239(M) | 4.0(M) |
| 2022 | Jul | 5945(M) | 5747(M) | 198(M) | 3.3(M) |
| 2022 | Aug | 5931(M) | 5729(M) | 202(M) | 3.4(M) |
| 2022 | Sep | 5824(M) | 5665(M) | 159(M) | 2.7(M) |
| 2022 | Oct | 5839(M) | 5664(M) | 175(M) | 3.0(M) |
| 2022 | Nov | 5761(M) | 5536(M) | 225(M) | 3.9(M) |
| 2022 | Dec | 5918(M) | 5695(M) | 223(M) | 3.8(M) |
| 2023 | Jan | 5853(M) | 5597(M) | 256(M) | 4.4(M) |
| 2023 | Feb | 5858(M) | 5615(M) | 243(M) | 4.1(M) |
| 2023 | Mar | 5851(M) | 5588(M) | 263(M) | 4.5(M) |
| 2023 | Apr | 5713(M) | 5402(M) | 311(M) | 5.4(M) |
| 2023 | May | 5760(M) | 5468(M) | 292(M) | 5.1(M) |
| 2023 | Jun | 5967(M) | 5660(M) | 307(M) | 5.1(M) |
| 2023 | Jul | 5878(M) | 5615(M) | 263(M) | 4.5(M) |
| 2023 | Aug | 5788(M) | 5552(M) | 236(M) | 4.1(M) |
| 2023 | Sep | 5766(M) | 5582(M) | 184(M) | 3.2(M) |
| 2023 | Oct | 5654(M) | 5468(M) | 186(M) | 3.3(M) |
| 2023 | Nov | 5599(M) | 5394(M) | 205(M) | 3.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000121

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 5687(M) | 5464(M) | 223(M) | 3.9(M) |
| 2024 | Jan | 5664(M) | 5405(M) | 259(M) | 4.6(M) |
| 2024 | Feb | 5664(M) | 5404(M) | 260(M) | 4.6(M) |
| 2024 | Mar | 5745(M) | 5461(M) | 284(M) | 4.9(M) |
| 2024 | Apr | 5678(M) | 5383(M) | 295(M) | 5.2(M) |
| 2024 | May | 5732(M) | 5463(M) | 269(M) | 4.7(M) |
| 2024 | Jun | 5948(M) | 5661(M) | 287(M) | 4.8(M) |
| 2024 | Jul | 5890(M) | 5607(M) | 283(M) | 4.8(M) |
| 2024 | Aug | 5889(M) | 5645(M) | 244(M) | 4.1(M) |
| 2024 | Sep | 5797(M) | 5617(M) | 180(M) | 3.1(M) |
| 2024 | Oct | 5676(M) | 5498(M) | 178(M) | 3.1(M) |
| 2024 | Nov | 5627(M) | 5409(M) | 218(M) | 3.9(M) |
| 2024 | Dec | 5665(M) | 5453(M) | 212(M) | 3.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**      LAUCN270730000000003,LAUCN270730000000004,LAUCN270730000000005,LAUCN270730000000006
Not Seasonally Adjusted
**Area:**      Lac qui Parle County, MN
**Area Type:**      Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3470(M) | 3339(M) | 131(M) | 3.8(M) |
| 2022 | Feb | 3468(M) | 3349(M) | 119(M) | 3.4(M) |
| 2022 | Mar | 3454(M) | 3338(M) | 116(M) | 3.4(M) |
| 2022 | Apr | 3354(M) | 3278(M) | 76(M) | 2.3(M) |
| 2022 | May | 3379(M) | 3316(M) | 63(M) | 1.9(M) |
| 2022 | Jun | 3396(M) | 3310(M) | 86(M) | 2.5(M) |
| 2022 | Jul | 3304(M) | 3231(M) | 73(M) | 2.2(M) |
| 2022 | Aug | 3195(M) | 3124(M) | 71(M) | 2.2(M) |
| 2022 | Sep | 3327(M) | 3275(M) | 52(M) | 1.6(M) |
| 2022 | Oct | 3454(M) | 3396(M) | 58(M) | 1.7(M) |
| 2022 | Nov | 3391(M) | 3324(M) | 67(M) | 2.0(M) |
| 2022 | Dec | 3488(M) | 3380(M) | 108(M) | 3.1(M) |
| 2023 | Jan | 3415(M) | 3276(M) | 139(M) | 4.1(M) |
| 2023 | Feb | 3427(M) | 3297(M) | 130(M) | 3.8(M) |
| 2023 | Mar | 3426(M) | 3307(M) | 119(M) | 3.5(M) |
| 2023 | Apr | 3357(M) | 3265(M) | 92(M) | 2.7(M) |
| 2023 | May | 3362(M) | 3284(M) | 78(M) | 2.3(M) |
| 2023 | Jun | 3429(M) | 3317(M) | 112(M) | 3.3(M) |
| 2023 | Jul | 3253(M) | 3149(M) | 104(M) | 3.2(M) |
| 2023 | Aug | 3349(M) | 3256(M) | 93(M) | 2.8(M) |
| 2023 | Sep | 3473(M) | 3411(M) | 62(M) | 1.8(M) |
| 2023 | Oct | 3556(M) | 3499(M) | 57(M) | 1.6(M) |
| 2023 | Nov | 3542(M) | 3486(M) | 56(M) | 1.6(M) |
| 2023 | Dec | 3450(M) | 3372(M) | 78(M) | 2.3(M) |
| 2024 | Jan | 3420(M) | 3296(M) | 124(M) | 3.6(M) |
| 2024 | Feb | 3405(M) | 3286(M) | 119(M) | 3.5(M) |
| 2024 | Mar | 3515(M) | 3399(M) | 116(M) | 3.3(M) |
| 2024 | Apr | 3515(M) | 3428(M) | 87(M) | 2.5(M) |
| 2024 | May | 3435(M) | 3346(M) | 89(M) | 2.6(M) |
| 2024 | Jun | 3647(M) | 3505(M) | 142(M) | 3.9(M) |
| 2024 | Jul | 3522(M) | 3382(M) | 140(M) | 4.0(M) |
| 2024 | Aug | 3623(M) | 3515(M) | 108(M) | 3.0(M) |
| 2024 | Sep | 3716(M) | 3637(M) | 79(M) | 2.1(M) |
| 2024 | Oct | 3710(M) | 3639(M) | 71(M) | 1.9(M) |
| 2024 | Nov | 3690(M) | 3624(M) | 66(M) | 1.8(M) |
| 2024 | Dec | 3570(M) | 3489(M) | 81(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**      LAUCN270750000000003,LAUCN270750000000004,LAUCN270750000000005,LAUCN270750000000006
Not Seasonally Adjusted
**Area:**      Lake County, MN
**Area Type:**      Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

GOV000122

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5204(M) | 5014(M) | 190(M) | 3.7(M) |
| 2022 | Feb | 5203(M) | 5031(M) | 172(M) | 3.3(M) |
| 2022 | Mar | 5213(M) | 5059(M) | 154(M) | 3.0(M) |
| 2022 | Apr | 5264(M) | 5135(M) | 129(M) | 2.5(M) |
| 2022 | May | 5512(M) | 5252(M) | 260(M) | 4.7(M) |
| 2022 | Jun | 5439(M) | 5111(M) | 328(M) | 6.0(M) |
| 2022 | Jul | 5583(M) | 5275(M) | 308(M) | 5.5(M) |
| 2022 | Aug | 5602(M) | 5263(M) | 339(M) | 6.1(M) |
| 2022 | Sep | 5450(M) | 5162(M) | 288(M) | 5.3(M) |
| 2022 | Oct | 5291(M) | 5043(M) | 248(M) | 4.7(M) |
| 2022 | Nov | 5194(M) | 4922(M) | 272(M) | 5.2(M) |
| 2022 | Dec | 5172(M) | 4904(M) | 268(M) | 5.2(M) |
| 2023 | Jan | 5085(M) | 4775(M) | 310(M) | 6.1(M) |
| 2023 | Feb | 5130(M) | 4820(M) | 310(M) | 6.0(M) |
| 2023 | Mar | 5114(M) | 4842(M) | 272(M) | 5.3(M) |
| 2023 | Apr | 5246(M) | 5033(M) | 213(M) | 4.1(M) |
| 2023 | May | 5352(M) | 5151(M) | 201(M) | 3.8(M) |
| 2023 | Jun | 5608(M) | 5392(M) | 216(M) | 3.9(M) |
| 2023 | Jul | 5568(M) | 5386(M) | 182(M) | 3.3(M) |
| 2023 | Aug | 5568(M) | 5399(M) | 169(M) | 3.0(M) |
| 2023 | Sep | 5457(M) | 5313(M) | 144(M) | 2.6(M) |
| 2023 | Oct | 5324(M) | 5176(M) | 148(M) | 2.8(M) |
| 2023 | Nov | 5172(M) | 5034(M) | 138(M) | 2.7(M) |
| 2023 | Dec | 5161(M) | 4994(M) | 167(M) | 3.2(M) |
| 2024 | Jan | 5117(M) | 4924(M) | 193(M) | 3.8(M) |
| 2024 | Feb | 5158(M) | 4945(M) | 213(M) | 4.1(M) |
| 2024 | Mar | 5154(M) | 4980(M) | 174(M) | 3.4(M) |
| 2024 | Apr | 5228(M) | 5081(M) | 147(M) | 2.8(M) |
| 2024 | May | 5378(M) | 5213(M) | 165(M) | 3.1(M) |
| 2024 | Jun | 5601(M) | 5417(M) | 184(M) | 3.3(M) |
| 2024 | Jul | 5675(M) | 5489(M) | 186(M) | 3.3(M) |
| 2024 | Aug | 5655(M) | 5493(M) | 162(M) | 2.9(M) |
| 2024 | Sep | 5534(M) | 5401(M) | 133(M) | 2.4(M) |
| 2024 | Oct | 5433(M) | 5311(M) | 122(M) | 2.2(M) |
| 2024 | Nov | 5306(M) | 5158(M) | 148(M) | 2.8(M) |
| 2024 | Dec | 5299(M) | 5138(M) | 161(M) | 3.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270770000000003,LAUCN270770000000004,LAUCN270770000000005,LAUCN270770000000006
Not Seasonally Adjusted
**Area:** Lake of the Woods County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2515(M) | 2427(M) | 88(M) | 3.5(M) |
| 2022 | Feb | 2486(M) | 2419(M) | 67(M) | 2.7(M) |
| 2022 | Mar | 2488(M) | 2422(M) | 66(M) | 2.7(M) |
| 2022 | Apr | 2255(M) | 2193(M) | 62(M) | 2.7(M) |
| 2022 | May | 2342(M) | 2277(M) | 65(M) | 2.8(M) |
| 2022 | Jun | 2418(M) | 2343(M) | 75(M) | 3.1(M) |
| 2022 | Jul | 2466(M) | 2391(M) | 75(M) | 3.0(M) |
| 2022 | Aug | 2461(M) | 2370(M) | 91(M) | 3.7(M) |
| 2022 | Sep | 2386(M) | 2320(M) | 66(M) | 2.8(M) |
| 2022 | Oct | 2375(M) | 2323(M) | 52(M) | 2.2(M) |
| 2022 | Nov | 2265(M) | 2195(M) | 70(M) | 3.1(M) |
| 2022 | Dec | 2457(M) | 2372(M) | 85(M) | 3.5(M) |
| 2023 | Jan | 2468(M) | 2386(M) | 82(M) | 3.3(M) |
| 2023 | Feb | 2449(M) | 2368(M) | 81(M) | 3.3(M) |
| 2023 | Mar | 2400(M) | 2314(M) | 86(M) | 3.6(M) |
| 2023 | Apr | 2281(M) | 2194(M) | 87(M) | 3.8(M) |
| 2023 | May | 2337(M) | 2257(M) | 80(M) | 3.4(M) |
| 2023 | Jun | 2395(M) | 2312(M) | 83(M) | 3.5(M) |
| 2023 | Jul | 2397(M) | 2314(M) | 83(M) | 3.5(M) |
| 2023 | Aug | 2450(M) | 2363(M) | 87(M) | 3.6(M) |
| 2023 | Sep | 2374(M) | 2305(M) | 69(M) | 2.9(M) |
| 2023 | Oct | 2347(M) | 2279(M) | 68(M) | 2.9(M) |
| 2023 | Nov | 2281(M) | 2190(M) | 91(M) | 4.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000123

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 2420(M) | 2317(M) | 103(M) | 4.3(M) |
| 2024 | Jan | 2464(M) | 2371(M) | 93(M) | 3.8(M) |
| 2024 | Feb | 2441(M) | 2351(M) | 90(M) | 3.7(M) |
| 2024 | Mar | 2442(M) | 2348(M) | 94(M) | 3.8(M) |
| 2024 | Apr | 2295(M) | 2200(M) | 95(M) | 4.1(M) |
| 2024 | May | 2334(M) | 2247(M) | 87(M) | 3.7(M) |
| 2024 | Jun | 2429(M) | 2340(M) | 89(M) | 3.7(M) |
| 2024 | Jul | 2445(M) | 2353(M) | 92(M) | 3.8(M) |
| 2024 | Aug | 2470(M) | 2384(M) | 86(M) | 3.5(M) |
| 2024 | Sep | 2404(M) | 2339(M) | 65(M) | 2.7(M) |
| 2024 | Oct | 2365(M) | 2306(M) | 59(M) | 2.5(M) |
| 2024 | Nov | 2308(M) | 2226(M) | 82(M) | 3.6(M) |
| 2024 | Dec | 2413(M) | 2326(M) | 87(M) | 3.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**       LAUCN270790000000003,LAUCN270790000000004,LAUCN270790000000005,LAUCN270790000000006
Not Seasonally Adjusted
**Area:**            Le Sueur County, MN
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 16004(M) | 15110(M) | 894(M) | 5.6(M) |
| 2022 | Feb | 16037(M) | 15191(M) | 846(M) | 5.3(M) |
| 2022 | Mar | 15884(M) | 15157(M) | 727(M) | 4.6(M) |
| 2022 | Apr | 15811(M) | 15275(M) | 536(M) | 3.4(M) |
| 2022 | May | 15688(M) | 15357(M) | 331(M) | 2.1(M) |
| 2022 | Jun | 15687(M) | 15277(M) | 410(M) | 2.6(M) |
| 2022 | Jul | 15876(M) | 15525(M) | 351(M) | 2.2(M) |
| 2022 | Aug | 15816(M) | 15438(M) | 378(M) | 2.4(M) |
| 2022 | Sep | 15657(M) | 15361(M) | 296(M) | 1.9(M) |
| 2022 | Oct | 15688(M) | 15394(M) | 294(M) | 1.9(M) |
| 2022 | Nov | 15743(M) | 15296(M) | 447(M) | 2.8(M) |
| 2022 | Dec | 16151(M) | 15327(M) | 824(M) | 5.1(M) |
| 2023 | Jan | 16262(M) | 15252(M) | 1010(M) | 6.2(M) |
| 2023 | Feb | 16381(M) | 15294(M) | 1087(M) | 6.6(M) |
| 2023 | Mar | 16284(M) | 15319(M) | 965(M) | 5.9(M) |
| 2023 | Apr | 16168(M) | 15400(M) | 768(M) | 4.8(M) |
| 2023 | May | 15942(M) | 15466(M) | 476(M) | 3.0(M) |
| 2023 | Jun | 15992(M) | 15475(M) | 517(M) | 3.2(M) |
| 2023 | Jul | 16043(M) | 15604(M) | 439(M) | 2.7(M) |
| 2023 | Aug | 16076(M) | 15613(M) | 463(M) | 2.9(M) |
| 2023 | Sep | 15948(M) | 15600(M) | 348(M) | 2.2(M) |
| 2023 | Oct | 15958(M) | 15600(M) | 358(M) | 2.2(M) |
| 2023 | Nov | 16043(M) | 15613(M) | 430(M) | 2.7(M) |
| 2023 | Dec | 16136(M) | 15407(M) | 729(M) | 4.5(M) |
| 2024 | Jan | 16256(M) | 15315(M) | 941(M) | 5.8(M) |
| 2024 | Feb | 16316(M) | 15324(M) | 992(M) | 6.1(M) |
| 2024 | Mar | 16432(M) | 15456(M) | 976(M) | 5.9(M) |
| 2024 | Apr | 16350(M) | 15576(M) | 774(M) | 4.7(M) |
| 2024 | May | 16263(M) | 15530(M) | 733(M) | 4.5(M) |
| 2024 | Jun | 16269(M) | 15555(M) | 714(M) | 4.4(M) |
| 2024 | Jul | 16282(M) | 15680(M) | 602(M) | 3.7(M) |
| 2024 | Aug | 16266(M) | 15690(M) | 576(M) | 3.5(M) |
| 2024 | Sep | 16123(M) | 15716(M) | 407(M) | 2.5(M) |
| 2024 | Oct | 16128(M) | 15739(M) | 389(M) | 2.4(M) |
| 2024 | Nov | 16152(M) | 15683(M) | 469(M) | 2.9(M) |
| 2024 | Dec | 16284(M) | 15539(M) | 745(M) | 4.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**       LAUCN270810000000003,LAUCN270810000000004,LAUCN270810000000005,LAUCN270810000000006
Not Seasonally Adjusted
**Area:**            Lincoln County, MN
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000124

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3073(M) | 2934(M) | 139(M) | 4.5(M) |
| 2022 | Feb | 3084(M) | 2953(M) | 131(M) | 4.2(M) |
| 2022 | Mar | 3033(M) | 2909(M) | 124(M) | 4.1(M) |
| 2022 | Apr | 2963(M) | 2876(M) | 87(M) | 2.9(M) |
| 2022 | May | 3012(M) | 2963(M) | 49(M) | 1.6(M) |
| 2022 | Jun | 3005(M) | 2933(M) | 72(M) | 2.4(M) |
| 2022 | Jul | 3068(M) | 3008(M) | 60(M) | 2.0(M) |
| 2022 | Aug | 2963(M) | 2899(M) | 64(M) | 2.2(M) |
| 2022 | Sep | 2938(M) | 2891(M) | 47(M) | 1.6(M) |
| 2022 | Oct | 3068(M) | 3025(M) | 43(M) | 1.4(M) |
| 2022 | Nov | 2962(M) | 2906(M) | 56(M) | 1.9(M) |
| 2022 | Dec | 3120(M) | 3017(M) | 103(M) | 3.3(M) |
| 2023 | Jan | 3072(M) | 2912(M) | 160(M) | 5.2(M) |
| 2023 | Feb | 3087(M) | 2925(M) | 162(M) | 5.2(M) |
| 2023 | Mar | 3048(M) | 2898(M) | 150(M) | 4.9(M) |
| 2023 | Apr | 3024(M) | 2911(M) | 113(M) | 3.7(M) |
| 2023 | May | 3051(M) | 2963(M) | 88(M) | 2.9(M) |
| 2023 | Jun | 3077(M) | 2994(M) | 83(M) | 2.7(M) |
| 2023 | Jul | 3024(M) | 2952(M) | 72(M) | 2.4(M) |
| 2023 | Aug | 3116(M) | 3052(M) | 64(M) | 2.1(M) |
| 2023 | Sep | 3116(M) | 3068(M) | 48(M) | 1.5(M) |
| 2023 | Oct | 3195(M) | 3150(M) | 45(M) | 1.4(M) |
| 2023 | Nov | 3144(M) | 3099(M) | 45(M) | 1.4(M) |
| 2023 | Dec | 3113(M) | 3025(M) | 88(M) | 2.8(M) |
| 2024 | Jan | 3058(M) | 2920(M) | 138(M) | 4.5(M) |
| 2024 | Feb | 3052(M) | 2902(M) | 150(M) | 4.9(M) |
| 2024 | Mar | 3149(M) | 3004(M) | 145(M) | 4.6(M) |
| 2024 | Apr | 3169(M) | 3064(M) | 105(M) | 3.3(M) |
| 2024 | May | 3101(M) | 3009(M) | 92(M) | 3.0(M) |
| 2024 | Jun | 3246(M) | 3148(M) | 98(M) | 3.0(M) |
| 2024 | Jul | 3277(M) | 3181(M) | 96(M) | 2.9(M) |
| 2024 | Aug | 3391(M) | 3314(M) | 77(M) | 2.3(M) |
| 2024 | Sep | 3369(M) | 3309(M) | 60(M) | 1.8(M) |
| 2024 | Oct | 3358(M) | 3294(M) | 64(M) | 1.9(M) |
| 2024 | Nov | 3315(M) | 3252(M) | 63(M) | 1.9(M) |
| 2024 | Dec | 3221(M) | 3119(M) | 102(M) | 3.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

**Series Id:** LAUCN270830000000003,LAUCN270830000000004,LAUCN270830000000005,LAUCN270830000000006
Not Seasonally Adjusted
**Area:** Lyon County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 14546(M) | 14063(M) | 483(M) | 3.3(M) |
| 2022 | Feb | 14642(M) | 14182(M) | 460(M) | 3.1(M) |
| 2022 | Mar | 14608(M) | 14186(M) | 422(M) | 2.9(M) |
| 2022 | Apr | 14465(M) | 14166(M) | 299(M) | 2.1(M) |
| 2022 | May | 14421(M) | 14157(M) | 264(M) | 1.8(M) |
| 2022 | Jun | 14428(M) | 14079(M) | 349(M) | 2.4(M) |
| 2022 | Jul | 14058(M) | 13746(M) | 312(M) | 2.2(M) |
| 2022 | Aug | 13965(M) | 13650(M) | 315(M) | 2.3(M) |
| 2022 | Sep | 14226(M) | 13985(M) | 241(M) | 1.7(M) |
| 2022 | Oct | 14397(M) | 14169(M) | 228(M) | 1.6(M) |
| 2022 | Nov | 14192(M) | 13934(M) | 258(M) | 1.8(M) |
| 2022 | Dec | 14493(M) | 14120(M) | 373(M) | 2.6(M) |
| 2023 | Jan | 14222(M) | 13763(M) | 459(M) | 3.2(M) |
| 2023 | Feb | 14413(M) | 13909(M) | 504(M) | 3.5(M) |
| 2023 | Mar | 14388(M) | 13935(M) | 453(M) | 3.1(M) |
| 2023 | Apr | 14272(M) | 13898(M) | 374(M) | 2.6(M) |
| 2023 | May | 14250(M) | 13939(M) | 311(M) | 2.2(M) |
| 2023 | Jun | 14447(M) | 14012(M) | 435(M) | 3.0(M) |
| 2023 | Jul | 13875(M) | 13491(M) | 384(M) | 2.8(M) |
| 2023 | Aug | 14168(M) | 13769(M) | 399(M) | 2.8(M) |
| 2023 | Sep | 14370(M) | 14115(M) | 255(M) | 1.8(M) |
| 2023 | Oct | 14481(M) | 14251(M) | 230(M) | 1.6(M) |
| 2023 | Nov | 14389(M) | 14174(M) | 215(M) | 1.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000125

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 14228(M) | 13899(M) | 329(M) | 2.3(M) |
| 2024 | Jan | 14137(M) | 13683(M) | 454(M) | 3.2(M) |
| 2024 | Feb | 14186(M) | 13709(M) | 477(M) | 3.4(M) |
| 2024 | Mar | 14436(M) | 13992(M) | 444(M) | 3.1(M) |
| 2024 | Apr | 14459(M) | 14108(M) | 351(M) | 2.4(M) |
| 2024 | May | 14310(M) | 13952(M) | 358(M) | 2.5(M) |
| 2024 | Jun | 14752(M) | 14216(M) | 536(M) | 3.6(M) |
| 2024 | Jul | 14382(M) | 13872(M) | 510(M) | 3.5(M) |
| 2024 | Aug | 14611(M) | 14153(M) | 458(M) | 3.1(M) |
| 2024 | Sep | 14753(M) | 14479(M) | 274(M) | 1.9(M) |
| 2024 | Oct | 14784(M) | 14545(M) | 239(M) | 1.6(M) |
| 2024 | Nov | 14702(M) | 14445(M) | 257(M) | 1.7(M) |
| 2024 | Dec | 14492(M) | 14145(M) | 347(M) | 2.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270850000000003,LAUCN270850000000004,LAUCN270850000000005,LAUCN270850000000006
Not Seasonally Adjusted
**Area:** McLeod County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 19312(M) | 18520(M) | 792(M) | 4.1(M) |
| 2022 | Feb | 19275(M) | 18584(M) | 691(M) | 3.6(M) |
| 2022 | Mar | 19323(M) | 18687(M) | 636(M) | 3.3(M) |
| 2022 | Apr | 19242(M) | 18781(M) | 461(M) | 2.4(M) |
| 2022 | May | 19318(M) | 18942(M) | 376(M) | 1.9(M) |
| 2022 | Jun | 19437(M) | 18937(M) | 500(M) | 2.6(M) |
| 2022 | Jul | 19378(M) | 18950(M) | 428(M) | 2.2(M) |
| 2022 | Aug | 19331(M) | 18867(M) | 464(M) | 2.4(M) |
| 2022 | Sep | 19114(M) | 18734(M) | 380(M) | 2.0(M) |
| 2022 | Oct | 19121(M) | 18748(M) | 373(M) | 2.0(M) |
| 2022 | Nov | 18996(M) | 18561(M) | 435(M) | 2.3(M) |
| 2022 | Dec | 19350(M) | 18689(M) | 661(M) | 3.4(M) |
| 2023 | Jan | 19436(M) | 18638(M) | 798(M) | 4.1(M) |
| 2023 | Feb | 19507(M) | 18657(M) | 850(M) | 4.4(M) |
| 2023 | Mar | 19486(M) | 18652(M) | 834(M) | 4.3(M) |
| 2023 | Apr | 19428(M) | 18770(M) | 658(M) | 3.4(M) |
| 2023 | May | 19406(M) | 18845(M) | 561(M) | 2.9(M) |
| 2023 | Jun | 19595(M) | 18888(M) | 707(M) | 3.6(M) |
| 2023 | Jul | 19435(M) | 18840(M) | 595(M) | 3.1(M) |
| 2023 | Aug | 19491(M) | 18874(M) | 617(M) | 3.2(M) |
| 2023 | Sep | 19298(M) | 18854(M) | 444(M) | 2.3(M) |
| 2023 | Oct | 19282(M) | 18863(M) | 419(M) | 2.2(M) |
| 2023 | Nov | 19234(M) | 18838(M) | 396(M) | 2.1(M) |
| 2023 | Dec | 19288(M) | 18678(M) | 610(M) | 3.2(M) |
| 2024 | Jan | 19449(M) | 18648(M) | 801(M) | 4.1(M) |
| 2024 | Feb | 19417(M) | 18596(M) | 821(M) | 4.2(M) |
| 2024 | Mar | 19543(M) | 18762(M) | 781(M) | 4.0(M) |
| 2024 | Apr | 19555(M) | 18952(M) | 603(M) | 3.1(M) |
| 2024 | May | 19523(M) | 18925(M) | 598(M) | 3.1(M) |
| 2024 | Jun | 19929(M) | 19104(M) | 825(M) | 4.1(M) |
| 2024 | Jul | 19839(M) | 19097(M) | 742(M) | 3.7(M) |
| 2024 | Aug | 19880(M) | 19160(M) | 720(M) | 3.6(M) |
| 2024 | Sep | 19684(M) | 19185(M) | 499(M) | 2.5(M) |
| 2024 | Oct | 19617(M) | 19163(M) | 454(M) | 2.3(M) |
| 2024 | Nov | 19600(M) | 19102(M) | 498(M) | 2.5(M) |
| 2024 | Dec | 19585(M) | 18955(M) | 630(M) | 3.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270870000000003,LAUCN270870000000004,LAUCN270870000000005,LAUCN270870000000006
Not Seasonally Adjusted
**Area:** Mahnomen County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:

RI State Council of Churches v Rollins
GOV000126

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2197(M) | 2044(M) | 153(M) | 7.0(M) |
| 2022 | Feb | 2191(M) | 2046(M) | 145(M) | 6.6(M) |
| 2022 | Mar | 2202(M) | 2079(M) | 123(M) | 5.6(M) |
| 2022 | Apr | 2182(M) | 2084(M) | 98(M) | 4.5(M) |
| 2022 | May | 2219(M) | 2143(M) | 76(M) | 3.4(M) |
| 2022 | Jun | 2239(M) | 2151(M) | 88(M) | 3.9(M) |
| 2022 | Jul | 2201(M) | 2117(M) | 84(M) | 3.8(M) |
| 2022 | Aug | 2210(M) | 2124(M) | 86(M) | 3.9(M) |
| 2022 | Sep | 2263(M) | 2196(M) | 67(M) | 3.0(M) |
| 2022 | Oct | 2279(M) | 2201(M) | 78(M) | 3.4(M) |
| 2022 | Nov | 2232(M) | 2138(M) | 94(M) | 4.2(M) |
| 2022 | Dec | 2261(M) | 2132(M) | 129(M) | 5.7(M) |
| 2023 | Jan | 2278(M) | 2129(M) | 149(M) | 6.5(M) |
| 2023 | Feb | 2263(M) | 2113(M) | 150(M) | 6.6(M) |
| 2023 | Mar | 2271(M) | 2122(M) | 149(M) | 6.6(M) |
| 2023 | Apr | 2249(M) | 2112(M) | 137(M) | 6.1(M) |
| 2023 | May | 2304(M) | 2211(M) | 93(M) | 4.0(M) |
| 2023 | Jun | 2346(M) | 2235(M) | 111(M) | 4.7(M) |
| 2023 | Jul | 2302(M) | 2193(M) | 109(M) | 4.7(M) |
| 2023 | Aug | 2321(M) | 2218(M) | 103(M) | 4.4(M) |
| 2023 | Sep | 2347(M) | 2282(M) | 65(M) | 2.8(M) |
| 2023 | Oct | 2331(M) | 2263(M) | 68(M) | 2.9(M) |
| 2023 | Nov | 2319(M) | 2239(M) | 80(M) | 3.4(M) |
| 2023 | Dec | 2312(M) | 2219(M) | 93(M) | 4.0(M) |
| 2024 | Jan | 2329(M) | 2208(M) | 121(M) | 5.2(M) |
| 2024 | Feb | 2324(M) | 2199(M) | 125(M) | 5.4(M) |
| 2024 | Mar | 2359(M) | 2240(M) | 119(M) | 5.0(M) |
| 2024 | Apr | 2372(M) | 2262(M) | 110(M) | 4.6(M) |
| 2024 | May | 2391(M) | 2288(M) | 103(M) | 4.3(M) |
| 2024 | Jun | 2453(M) | 2315(M) | 138(M) | 5.6(M) |
| 2024 | Jul | 2423(M) | 2287(M) | 136(M) | 5.6(M) |
| 2024 | Aug | 2439(M) | 2321(M) | 118(M) | 4.8(M) |
| 2024 | Sep | 2464(M) | 2394(M) | 70(M) | 2.8(M) |
| 2024 | Oct | 2425(M) | 2364(M) | 61(M) | 2.5(M) |
| 2024 | Nov | 2399(M) | 2326(M) | 73(M) | 3.0(M) |
| 2024 | Dec | 2403(M) | 2309(M) | 94(M) | 3.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN270890000000003,LAUCN270890000000004,LAUCN270890000000005,LAUCN270890000000006
Not Seasonally Adjusted
**Area:** Marshall County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5386(M) | 5031(M) | 355(M) | 6.6(M) |
| 2022 | Feb | 5390(M) | 5062(M) | 328(M) | 6.1(M) |
| 2022 | Mar | 5408(M) | 5118(M) | 290(M) | 5.4(M) |
| 2022 | Apr | 5252(M) | 5038(M) | 214(M) | 4.1(M) |
| 2022 | May | 5306(M) | 5151(M) | 155(M) | 2.9(M) |
| 2022 | Jun | 5358(M) | 5213(M) | 145(M) | 2.7(M) |
| 2022 | Jul | 5366(M) | 5233(M) | 133(M) | 2.5(M) |
| 2022 | Aug | 5229(M) | 5106(M) | 123(M) | 2.4(M) |
| 2022 | Sep | 5281(M) | 5190(M) | 91(M) | 1.7(M) |
| 2022 | Oct | 5439(M) | 5337(M) | 102(M) | 1.9(M) |
| 2022 | Nov | 5356(M) | 5161(M) | 195(M) | 3.6(M) |
| 2022 | Dec | 5495(M) | 5213(M) | 282(M) | 5.1(M) |
| 2023 | Jan | 5439(M) | 5080(M) | 359(M) | 6.6(M) |
| 2023 | Feb | 5483(M) | 5109(M) | 374(M) | 6.8(M) |
| 2023 | Mar | 5505(M) | 5173(M) | 332(M) | 6.0(M) |
| 2023 | Apr | 5401(M) | 5138(M) | 263(M) | 4.9(M) |
| 2023 | May | 5407(M) | 5211(M) | 196(M) | 3.6(M) |
| 2023 | Jun | 5439(M) | 5244(M) | 195(M) | 3.6(M) |
| 2023 | Jul | 5299(M) | 5118(M) | 181(M) | 3.4(M) |
| 2023 | Aug | 5421(M) | 5246(M) | 175(M) | 3.2(M) |
| 2023 | Sep | 5458(M) | 5341(M) | 117(M) | 2.1(M) |
| 2023 | Oct | 5546(M) | 5441(M) | 105(M) | 1.9(M) |
| 2023 | Nov | 5549(M) | 5358(M) | 191(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000127

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 5402(M) | 5151(M) | 251(M) | 4.6(M) |
| 2024 | Jan | 5400(M) | 5059(M) | 341(M) | 6.3(M) |
| 2024 | Feb | 5376(M) | 5040(M) | 336(M) | 6.3(M) |
| 2024 | Mar | 5556(M) | 5219(M) | 337(M) | 6.1(M) |
| 2024 | Apr | 5507(M) | 5270(M) | 237(M) | 4.3(M) |
| 2024 | May | 5462(M) | 5247(M) | 215(M) | 3.9(M) |
| 2024 | Jun | 5699(M) | 5463(M) | 236(M) | 4.1(M) |
| 2024 | Jul | 5663(M) | 5413(M) | 250(M) | 4.4(M) |
| 2024 | Aug | 5742(M) | 5540(M) | 202(M) | 3.5(M) |
| 2024 | Sep | 5764(M) | 5638(M) | 126(M) | 2.2(M) |
| 2024 | Oct | 5727(M) | 5618(M) | 109(M) | 1.9(M) |
| 2024 | Nov | 5707(M) | 5556(M) | 151(M) | 2.6(M) |
| 2024 | Dec | 5574(M) | 5319(M) | 255(M) | 4.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

------------------------------------------------------------------------------------------------------------------------

**Series Id:**        LAUCN270910000000003,LAUCN270910000000004,LAUCN270910000000005,LAUCN270910000000006
Not Seasonally Adjusted
**Area:**             Martin County, MN
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 9598(M) | 9276(M) | 322(M) | 3.4(M) |
| 2022 | Feb | 9653(M) | 9362(M) | 291(M) | 3.0(M) |
| 2022 | Mar | 9542(M) | 9264(M) | 278(M) | 2.9(M) |
| 2022 | Apr | 9415(M) | 9224(M) | 191(M) | 2.0(M) |
| 2022 | May | 9565(M) | 9334(M) | 231(M) | 2.4(M) |
| 2022 | Jun | 9665(M) | 9397(M) | 268(M) | 2.8(M) |
| 2022 | Jul | 9894(M) | 9633(M) | 261(M) | 2.6(M) |
| 2022 | Aug | 9795(M) | 9557(M) | 238(M) | 2.4(M) |
| 2022 | Sep | 9466(M) | 9289(M) | 177(M) | 1.9(M) |
| 2022 | Oct | 9738(M) | 9564(M) | 174(M) | 1.8(M) |
| 2022 | Nov | 9609(M) | 9417(M) | 192(M) | 2.0(M) |
| 2022 | Dec | 9771(M) | 9516(M) | 255(M) | 2.6(M) |
| 2023 | Jan | 9732(M) | 9422(M) | 310(M) | 3.2(M) |
| 2023 | Feb | 9802(M) | 9453(M) | 349(M) | 3.6(M) |
| 2023 | Mar | 9697(M) | 9379(M) | 318(M) | 3.3(M) |
| 2023 | Apr | 9601(M) | 9335(M) | 266(M) | 2.8(M) |
| 2023 | May | 9662(M) | 9424(M) | 238(M) | 2.5(M) |
| 2023 | Jun | 9743(M) | 9407(M) | 336(M) | 3.4(M) |
| 2023 | Jul | 9828(M) | 9521(M) | 307(M) | 3.1(M) |
| 2023 | Aug | 10092(M) | 9804(M) | 288(M) | 2.9(M) |
| 2023 | Sep | 9877(M) | 9631(M) | 246(M) | 2.5(M) |
| 2023 | Oct | 9956(M) | 9735(M) | 221(M) | 2.2(M) |
| 2023 | Nov | 9919(M) | 9732(M) | 187(M) | 1.9(M) |
| 2023 | Dec | 9823(M) | 9567(M) | 256(M) | 2.6(M) |
| 2024 | Jan | 9759(M) | 9433(M) | 326(M) | 3.3(M) |
| 2024 | Feb | 9751(M) | 9403(M) | 348(M) | 3.6(M) |
| 2024 | Mar | 9906(M) | 9573(M) | 333(M) | 3.4(M) |
| 2024 | Apr | 9931(M) | 9662(M) | 269(M) | 2.7(M) |
| 2024 | May | 9818(M) | 9548(M) | 270(M) | 2.8(M) |
| 2024 | Jun | 10152(M) | 9774(M) | 378(M) | 3.7(M) |
| 2024 | Jul | 10272(M) | 9906(M) | 366(M) | 3.6(M) |
| 2024 | Aug | 10553(M) | 10202(M) | 351(M) | 3.3(M) |
| 2024 | Sep | 10212(M) | 9963(M) | 249(M) | 2.4(M) |
| 2024 | Oct | 10185(M) | 9951(M) | 234(M) | 2.3(M) |
| 2024 | Nov | 10177(M) | 9933(M) | 244(M) | 2.4(M) |
| 2024 | Dec | 9971(M) | 9720(M) | 251(M) | 2.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

------------------------------------------------------------------------------------------------------------------------

**Series Id:**        LAUCN270930000000003,LAUCN270930000000004,LAUCN270930000000005,LAUCN270930000000006
Not Seasonally Adjusted
**Area:**             Meeker County, MN
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

RI State Council of Churches v Rollins

GOV000128

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 13536(M) | 12948(M) | 588(M) | 4.3(M) |
| 2022 | Feb | 13557(M) | 13002(M) | 555(M) | 4.1(M) |
| 2022 | Mar | 13487(M) | 12997(M) | 490(M) | 3.6(M) |
| 2022 | Apr | 13382(M) | 13032(M) | 350(M) | 2.6(M) |
| 2022 | May | 13443(M) | 13210(M) | 233(M) | 1.7(M) |
| 2022 | Jun | 13453(M) | 13154(M) | 299(M) | 2.2(M) |
| 2022 | Jul | 13648(M) | 13367(M) | 281(M) | 2.1(M) |
| 2022 | Aug | 13628(M) | 13344(M) | 284(M) | 2.1(M) |
| 2022 | Sep | 13548(M) | 13316(M) | 232(M) | 1.7(M) |
| 2022 | Oct | 13749(M) | 13494(M) | 255(M) | 1.9(M) |
| 2022 | Nov | 13744(M) | 13400(M) | 344(M) | 2.5(M) |
| 2022 | Dec | 14010(M) | 13477(M) | 533(M) | 3.8(M) |
| 2023 | Jan | 13869(M) | 13240(M) | 629(M) | 4.5(M) |
| 2023 | Feb | 13862(M) | 13227(M) | 635(M) | 4.6(M) |
| 2023 | Mar | 13907(M) | 13306(M) | 601(M) | 4.3(M) |
| 2023 | Apr | 13928(M) | 13428(M) | 500(M) | 3.6(M) |
| 2023 | May | 13882(M) | 13531(M) | 351(M) | 2.5(M) |
| 2023 | Jun | 13995(M) | 13567(M) | 428(M) | 3.1(M) |
| 2023 | Jul | 13937(M) | 13525(M) | 412(M) | 3.0(M) |
| 2023 | Aug | 14094(M) | 13680(M) | 414(M) | 2.9(M) |
| 2023 | Sep | 13916(M) | 13634(M) | 282(M) | 2.0(M) |
| 2023 | Oct | 13999(M) | 13729(M) | 270(M) | 1.9(M) |
| 2023 | Nov | 14004(M) | 13713(M) | 291(M) | 2.1(M) |
| 2023 | Dec | 13937(M) | 13498(M) | 439(M) | 3.1(M) |
| 2024 | Jan | 13981(M) | 13372(M) | 609(M) | 4.4(M) |
| 2024 | Feb | 13957(M) | 13327(M) | 630(M) | 4.5(M) |
| 2024 | Mar | 14139(M) | 13525(M) | 614(M) | 4.3(M) |
| 2024 | Apr | 14177(M) | 13702(M) | 475(M) | 3.4(M) |
| 2024 | May | 14096(M) | 13665(M) | 431(M) | 3.1(M) |
| 2024 | Jun | 14367(M) | 13837(M) | 530(M) | 3.7(M) |
| 2024 | Jul | 14411(M) | 13905(M) | 506(M) | 3.5(M) |
| 2024 | Aug | 14555(M) | 14084(M) | 471(M) | 3.2(M) |
| 2024 | Sep | 14396(M) | 14085(M) | 311(M) | 2.2(M) |
| 2024 | Oct | 14382(M) | 14101(M) | 281(M) | 2.0(M) |
| 2024 | Nov | 14397(M) | 14056(M) | 341(M) | 2.4(M) |
| 2024 | Dec | 14303(M) | 13849(M) | 454(M) | 3.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**  LAUCN270950000000003,LAUCN270950000000004,LAUCN270950000000005,LAUCN270950000000006
Not Seasonally Adjusted
**Area:**  Mille Lacs County, MN
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 12846(M) | 11909(M) | 937(M) | 7.3(M) |
| 2022 | Feb | 12808(M) | 11972(M) | 836(M) | 6.5(M) |
| 2022 | Mar | 12704(M) | 11973(M) | 731(M) | 5.8(M) |
| 2022 | Apr | 12600(M) | 12090(M) | 510(M) | 4.0(M) |
| 2022 | May | 12494(M) | 12146(M) | 348(M) | 2.8(M) |
| 2022 | Jun | 12460(M) | 12085(M) | 375(M) | 3.0(M) |
| 2022 | Jul | 12549(M) | 12222(M) | 327(M) | 2.6(M) |
| 2022 | Aug | 12561(M) | 12184(M) | 377(M) | 3.0(M) |
| 2022 | Sep | 12460(M) | 12142(M) | 318(M) | 2.6(M) |
| 2022 | Oct | 12448(M) | 12114(M) | 334(M) | 2.7(M) |
| 2022 | Nov | 12557(M) | 12074(M) | 483(M) | 3.8(M) |
| 2022 | Dec | 12856(M) | 12070(M) | 786(M) | 6.1(M) |
| 2023 | Jan | 13057(M) | 12030(M) | 1027(M) | 7.9(M) |
| 2023 | Feb | 13123(M) | 12064(M) | 1059(M) | 8.1(M) |
| 2023 | Mar | 13088(M) | 12103(M) | 985(M) | 7.5(M) |
| 2023 | Apr | 12958(M) | 12183(M) | 775(M) | 6.0(M) |
| 2023 | May | 12744(M) | 12233(M) | 511(M) | 4.0(M) |
| 2023 | Jun | 12818(M) | 12264(M) | 554(M) | 4.3(M) |
| 2023 | Jul | 12826(M) | 12336(M) | 490(M) | 3.8(M) |
| 2023 | Aug | 12783(M) | 12281(M) | 502(M) | 3.9(M) |
| 2023 | Sep | 12640(M) | 12279(M) | 361(M) | 2.9(M) |
| 2023 | Oct | 12603(M) | 12244(M) | 359(M) | 2.8(M) |
| 2023 | Nov | 12703(M) | 12266(M) | 437(M) | 3.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000129

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 12863(M) | 12145(M) | 718(M) | 5.6(M) |
| 2024 | Jan | 13107(M) | 12086(M) | 1021(M) | 7.8(M) |
| 2024 | Feb | 13102(M) | 12105(M) | 997(M) | 7.6(M) |
| 2024 | Mar | 13180(M) | 12177(M) | 1003(M) | 7.6(M) |
| 2024 | Apr | 12995(M) | 12266(M) | 729(M) | 5.6(M) |
| 2024 | May | 12955(M) | 12267(M) | 688(M) | 5.3(M) |
| 2024 | Jun | 12870(M) | 12240(M) | 630(M) | 4.9(M) |
| 2024 | Jul | 12913(M) | 12299(M) | 614(M) | 4.8(M) |
| 2024 | Aug | 12822(M) | 12236(M) | 586(M) | 4.6(M) |
| 2024 | Sep | 12691(M) | 12275(M) | 416(M) | 3.3(M) |
| 2024 | Oct | 12708(M) | 12307(M) | 401(M) | 3.2(M) |
| 2024 | Nov | 12746(M) | 12267(M) | 479(M) | 3.8(M) |
| 2024 | Dec | 12912(M) | 12220(M) | 692(M) | 5.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**              LAUCN270970000000003,LAUCN270970000000004,LAUCN270970000000005,LAUCN270970000000006
Not Seasonally Adjusted
**Area:**                   Morrison County, MN
**Area Type:**              Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 17578(M) | 16358(M) | 1220(M) | 6.9(M) |
| 2022 | Feb | 17557(M) | 16432(M) | 1125(M) | 6.4(M) |
| 2022 | Mar | 17461(M) | 16485(M) | 976(M) | 5.6(M) |
| 2022 | Apr | 17064(M) | 16355(M) | 709(M) | 4.2(M) |
| 2022 | May | 17128(M) | 16646(M) | 482(M) | 2.8(M) |
| 2022 | Jun | 17241(M) | 16707(M) | 534(M) | 3.1(M) |
| 2022 | Jul | 17049(M) | 16574(M) | 475(M) | 2.8(M) |
| 2022 | Aug | 16918(M) | 16421(M) | 497(M) | 2.9(M) |
| 2022 | Sep | 16935(M) | 16565(M) | 370(M) | 2.2(M) |
| 2022 | Oct | 17229(M) | 16833(M) | 396(M) | 2.3(M) |
| 2022 | Nov | 17050(M) | 16393(M) | 657(M) | 3.9(M) |
| 2022 | Dec | 17526(M) | 16468(M) | 1058(M) | 6.0(M) |
| 2023 | Jan | 17677(M) | 16387(M) | 1290(M) | 7.3(M) |
| 2023 | Feb | 17825(M) | 16532(M) | 1293(M) | 7.3(M) |
| 2023 | Mar | 17833(M) | 16638(M) | 1195(M) | 6.7(M) |
| 2023 | Apr | 17553(M) | 16642(M) | 911(M) | 5.2(M) |
| 2023 | May | 17435(M) | 16856(M) | 579(M) | 3.3(M) |
| 2023 | Jun | 17493(M) | 16814(M) | 679(M) | 3.9(M) |
| 2023 | Jul | 17554(M) | 16955(M) | 599(M) | 3.4(M) |
| 2023 | Aug | 17813(M) | 17210(M) | 603(M) | 3.4(M) |
| 2023 | Sep | 17687(M) | 17295(M) | 392(M) | 2.2(M) |
| 2023 | Oct | 17733(M) | 17337(M) | 396(M) | 2.2(M) |
| 2023 | Nov | 17769(M) | 17196(M) | 573(M) | 3.2(M) |
| 2023 | Dec | 17717(M) | 16815(M) | 902(M) | 5.1(M) |
| 2024 | Jan | 17853(M) | 16624(M) | 1229(M) | 6.9(M) |
| 2024 | Feb | 17803(M) | 16580(M) | 1223(M) | 6.9(M) |
| 2024 | Mar | 18123(M) | 16942(M) | 1181(M) | 6.5(M) |
| 2024 | Apr | 18025(M) | 17177(M) | 848(M) | 4.7(M) |
| 2024 | May | 17922(M) | 17112(M) | 810(M) | 4.5(M) |
| 2024 | Jun | 18255(M) | 17432(M) | 823(M) | 4.5(M) |
| 2024 | Jul | 18271(M) | 17490(M) | 781(M) | 4.3(M) |
| 2024 | Aug | 18490(M) | 17764(M) | 726(M) | 3.9(M) |
| 2024 | Sep | 18268(M) | 17819(M) | 449(M) | 2.5(M) |
| 2024 | Oct | 18193(M) | 17752(M) | 441(M) | 2.4(M) |
| 2024 | Nov | 18158(M) | 17583(M) | 575(M) | 3.2(M) |
| 2024 | Dec | 18023(M) | 17152(M) | 871(M) | 4.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**              LAUCN270990000000003,LAUCN270990000000004,LAUCN270990000000005,LAUCN270990000000006
Not Seasonally Adjusted
**Area:**                   Mower County, MN
**Area Type:**              Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

RI State Council of Churches v Rollins

GOV000130

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 20627(M) | 19965(M) | 662(M) | 3.2(M) |
| 2022 | Feb | 20825(M) | 20216(M) | 609(M) | 2.9(M) |
| 2022 | Mar | 20979(M) | 20401(M) | 578(M) | 2.8(M) |
| 2022 | Apr | 20612(M) | 20210(M) | 402(M) | 2.0(M) |
| 2022 | May | 20730(M) | 20332(M) | 398(M) | 1.9(M) |
| 2022 | Jun | 20826(M) | 20315(M) | 511(M) | 2.5(M) |
| 2022 | Jul | 20545(M) | 20084(M) | 461(M) | 2.2(M) |
| 2022 | Aug | 20499(M) | 20011(M) | 488(M) | 2.4(M) |
| 2022 | Sep | 20724(M) | 20333(M) | 391(M) | 1.9(M) |
| 2022 | Oct | 20687(M) | 20281(M) | 406(M) | 2.0(M) |
| 2022 | Nov | 20706(M) | 20280(M) | 426(M) | 2.1(M) |
| 2022 | Dec | 20846(M) | 20301(M) | 545(M) | 2.6(M) |
| 2023 | Jan | 21068(M) | 20408(M) | 660(M) | 3.1(M) |
| 2023 | Feb | 21282(M) | 20587(M) | 695(M) | 3.3(M) |
| 2023 | Mar | 21378(M) | 20731(M) | 647(M) | 3.0(M) |
| 2023 | Apr | 21290(M) | 20763(M) | 527(M) | 2.5(M) |
| 2023 | May | 21361(M) | 20829(M) | 532(M) | 2.5(M) |
| 2023 | Jun | 21492(M) | 20839(M) | 653(M) | 3.0(M) |
| 2023 | Jul | 21087(M) | 20500(M) | 587(M) | 2.8(M) |
| 2023 | Aug | 21380(M) | 20775(M) | 605(M) | 2.8(M) |
| 2023 | Sep | 21334(M) | 20889(M) | 445(M) | 2.1(M) |
| 2023 | Oct | 21318(M) | 20881(M) | 437(M) | 2.0(M) |
| 2023 | Nov | 21390(M) | 21019(M) | 371(M) | 1.7(M) |
| 2023 | Dec | 21220(M) | 20740(M) | 480(M) | 2.3(M) |
| 2024 | Jan | 21412(M) | 20801(M) | 611(M) | 2.9(M) |
| 2024 | Feb | 21436(M) | 20766(M) | 670(M) | 3.1(M) |
| 2024 | Mar | 21629(M) | 21025(M) | 604(M) | 2.8(M) |
| 2024 | Apr | 21693(M) | 21153(M) | 540(M) | 2.5(M) |
| 2024 | May | 21605(M) | 21083(M) | 522(M) | 2.4(M) |
| 2024 | Jun | 22088(M) | 21360(M) | 728(M) | 3.3(M) |
| 2024 | Jul | 21906(M) | 21211(M) | 695(M) | 3.2(M) |
| 2024 | Aug | 22032(M) | 21399(M) | 633(M) | 2.9(M) |
| 2024 | Sep | 22151(M) | 21687(M) | 464(M) | 2.1(M) |
| 2024 | Oct | 22035(M) | 21614(M) | 421(M) | 1.9(M) |
| 2024 | Nov | 22124(M) | 21702(M) | 422(M) | 1.9(M) |
| 2024 | Dec | 21960(M) | 21488(M) | 472(M) | 2.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN271010000000003,LAUCN271010000000004,LAUCN271010000000005,LAUCN271010000000006
Not Seasonally Adjusted
**Area:**     Murray County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download: XLSX

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4680(M) | 4414(M) | 266(M) | 5.7(M) |
| 2022 | Feb | 4662(M) | 4409(M) | 253(M) | 5.4(M) |
| 2022 | Mar | 4643(M) | 4438(M) | 205(M) | 4.4(M) |
| 2022 | Apr | 4563(M) | 4415(M) | 148(M) | 3.2(M) |
| 2022 | May | 4647(M) | 4549(M) | 98(M) | 2.1(M) |
| 2022 | Jun | 4697(M) | 4588(M) | 109(M) | 2.3(M) |
| 2022 | Jul | 4664(M) | 4559(M) | 105(M) | 2.3(M) |
| 2022 | Aug | 4592(M) | 4507(M) | 85(M) | 1.9(M) |
| 2022 | Sep | 4573(M) | 4502(M) | 71(M) | 1.6(M) |
| 2022 | Oct | 4641(M) | 4557(M) | 84(M) | 1.8(M) |
| 2022 | Nov | 4557(M) | 4450(M) | 107(M) | 2.3(M) |
| 2022 | Dec | 4752(M) | 4539(M) | 213(M) | 4.5(M) |
| 2023 | Jan | 4690(M) | 4395(M) | 295(M) | 6.3(M) |
| 2023 | Feb | 4726(M) | 4411(M) | 315(M) | 6.7(M) |
| 2023 | Mar | 4657(M) | 4396(M) | 261(M) | 5.6(M) |
| 2023 | Apr | 4652(M) | 4456(M) | 196(M) | 4.2(M) |
| 2023 | May | 4644(M) | 4522(M) | 122(M) | 2.6(M) |
| 2023 | Jun | 4656(M) | 4481(M) | 175(M) | 3.8(M) |
| 2023 | Jul | 4600(M) | 4424(M) | 176(M) | 3.8(M) |
| 2023 | Aug | 4754(M) | 4599(M) | 155(M) | 3.3(M) |
| 2023 | Sep | 4695(M) | 4577(M) | 118(M) | 2.5(M) |
| 2023 | Oct | 4756(M) | 4650(M) | 106(M) | 2.2(M) |
| 2023 | Nov | 4723(M) | 4617(M) | 106(M) | 2.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000131

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 4664(M) | 4507(M) | 157(M) | 3.4(M) |
| 2024 | Jan | 4562(M) | 4313(M) | 249(M) | 5.5(M) |
| 2024 | Feb | 4518(M) | 4273(M) | 245(M) | 5.4(M) |
| 2024 | Mar | 4649(M) | 4426(M) | 223(M) | 4.8(M) |
| 2024 | Apr | 4692(M) | 4533(M) | 159(M) | 3.4(M) |
| 2024 | May | 4650(M) | 4498(M) | 152(M) | 3.3(M) |
| 2024 | Jun | 4873(M) | 4685(M) | 188(M) | 3.9(M) |
| 2024 | Jul | 4829(M) | 4640(M) | 189(M) | 3.9(M) |
| 2024 | Aug | 4984(M) | 4813(M) | 171(M) | 3.4(M) |
| 2024 | Sep | 4942(M) | 4838(M) | 104(M) | 2.1(M) |
| 2024 | Oct | 4888(M) | 4796(M) | 92(M) | 1.9(M) |
| 2024 | Nov | 4870(M) | 4765(M) | 105(M) | 2.2(M) |
| 2024 | Dec | 4766(M) | 4612(M) | 154(M) | 3.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271030000000003,LAUCN271030000000004,LAUCN271030000000005,LAUCN271030000000006
Not Seasonally Adjusted
**Area:**               Nicollet County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 20593(M) | 20065(M) | 528(M) | 2.6(M) |
| 2022 | Feb | 20841(M) | 20341(M) | 500(M) | 2.4(M) |
| 2022 | Mar | 20786(M) | 20320(M) | 466(M) | 2.2(M) |
| 2022 | Apr | 20621(M) | 20315(M) | 306(M) | 1.5(M) |
| 2022 | May | 20365(M) | 20064(M) | 301(M) | 1.5(M) |
| 2022 | Jun | 20156(M) | 19744(M) | 412(M) | 2.0(M) |
| 2022 | Jul | 20073(M) | 19705(M) | 368(M) | 1.8(M) |
| 2022 | Aug | 20186(M) | 19813(M) | 373(M) | 1.8(M) |
| 2022 | Sep | 20790(M) | 20497(M) | 293(M) | 1.4(M) |
| 2022 | Oct | 21330(M) | 21034(M) | 296(M) | 1.4(M) |
| 2022 | Nov | 21011(M) | 20675(M) | 336(M) | 1.6(M) |
| 2022 | Dec | 21043(M) | 20592(M) | 451(M) | 2.1(M) |
| 2023 | Jan | 20870(M) | 20355(M) | 515(M) | 2.5(M) |
| 2023 | Feb | 21180(M) | 20621(M) | 559(M) | 2.6(M) |
| 2023 | Mar | 21208(M) | 20667(M) | 541(M) | 2.6(M) |
| 2023 | Apr | 21274(M) | 20815(M) | 459(M) | 2.2(M) |
| 2023 | May | 20991(M) | 20565(M) | 426(M) | 2.0(M) |
| 2023 | Jun | 20832(M) | 20318(M) | 514(M) | 2.5(M) |
| 2023 | Jul | 20862(M) | 20374(M) | 488(M) | 2.3(M) |
| 2023 | Aug | 20879(M) | 20379(M) | 500(M) | 2.4(M) |
| 2023 | Sep | 21169(M) | 20767(M) | 402(M) | 1.9(M) |
| 2023 | Oct | 21420(M) | 21039(M) | 381(M) | 1.8(M) |
| 2023 | Nov | 21191(M) | 20879(M) | 312(M) | 1.5(M) |
| 2023 | Dec | 20972(M) | 20536(M) | 436(M) | 2.1(M) |
| 2024 | Jan | 21081(M) | 20489(M) | 592(M) | 2.8(M) |
| 2024 | Feb | 21154(M) | 20519(M) | 635(M) | 3.0(M) |
| 2024 | Mar | 21404(M) | 20804(M) | 600(M) | 2.8(M) |
| 2024 | Apr | 21406(M) | 20928(M) | 478(M) | 2.2(M) |
| 2024 | May | 21144(M) | 20646(M) | 498(M) | 2.4(M) |
| 2024 | Jun | 21492(M) | 20821(M) | 671(M) | 3.1(M) |
| 2024 | Jul | 21547(M) | 20919(M) | 628(M) | 2.9(M) |
| 2024 | Aug | 21671(M) | 21106(M) | 565(M) | 2.6(M) |
| 2024 | Sep | 22120(M) | 21695(M) | 425(M) | 1.9(M) |
| 2024 | Oct | 22446(M) | 22069(M) | 377(M) | 1.7(M) |
| 2024 | Nov | 21979(M) | 21597(M) | 382(M) | 1.7(M) |
| 2024 | Dec | 21804(M) | 21379(M) | 425(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-----------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271050000000003,LAUCN271050000000004,LAUCN271050000000005,LAUCN271050000000006
Not Seasonally Adjusted
**Area:**               Nobles County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000132

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 11341(M) | 11028(M) | 313(M) | 2.8(M) |
| 2022 | Feb | 11311(M) | 11035(M) | 276(M) | 2.4(M) |
| 2022 | Mar | 11310(M) | 11052(M) | 258(M) | 2.3(M) |
| 2022 | Apr | 10970(M) | 10791(M) | 179(M) | 1.6(M) |
| 2022 | May | 10940(M) | 10741(M) | 199(M) | 1.8(M) |
| 2022 | Jun | 10972(M) | 10713(M) | 259(M) | 2.4(M) |
| 2022 | Jul | 11217(M) | 10955(M) | 262(M) | 2.3(M) |
| 2022 | Aug | 10954(M) | 10730(M) | 224(M) | 2.0(M) |
| 2022 | Sep | 11051(M) | 10881(M) | 170(M) | 1.5(M) |
| 2022 | Oct | 11186(M) | 11020(M) | 166(M) | 1.5(M) |
| 2022 | Nov | 11047(M) | 10841(M) | 206(M) | 1.9(M) |
| 2022 | Dec | 11255(M) | 10990(M) | 265(M) | 2.4(M) |
| 2023 | Jan | 11162(M) | 10841(M) | 321(M) | 2.9(M) |
| 2023 | Feb | 11197(M) | 10882(M) | 315(M) | 2.8(M) |
| 2023 | Mar | 11154(M) | 10848(M) | 306(M) | 2.7(M) |
| 2023 | Apr | 11090(M) | 10838(M) | 252(M) | 2.3(M) |
| 2023 | May | 10942(M) | 10711(M) | 231(M) | 2.1(M) |
| 2023 | Jun | 10991(M) | 10568(M) | 423(M) | 3.8(M) |
| 2023 | Jul | 11056(M) | 10607(M) | 449(M) | 4.1(M) |
| 2023 | Aug | 11201(M) | 10817(M) | 384(M) | 3.4(M) |
| 2023 | Sep | 11198(M) | 10888(M) | 310(M) | 2.8(M) |
| 2023 | Oct | 11253(M) | 11003(M) | 250(M) | 2.2(M) |
| 2023 | Nov | 11189(M) | 11012(M) | 177(M) | 1.6(M) |
| 2023 | Dec | 11002(M) | 10794(M) | 208(M) | 1.9(M) |
| 2024 | Jan | 10985(M) | 10706(M) | 279(M) | 2.5(M) |
| 2024 | Feb | 10930(M) | 10632(M) | 298(M) | 2.7(M) |
| 2024 | Mar | 11110(M) | 10847(M) | 263(M) | 2.4(M) |
| 2024 | Apr | 11142(M) | 10914(M) | 228(M) | 2.0(M) |
| 2024 | May | 10887(M) | 10661(M) | 226(M) | 2.1(M) |
| 2024 | Jun | 11286(M) | 10845(M) | 441(M) | 3.9(M) |
| 2024 | Jul | 11456(M) | 10965(M) | 491(M) | 4.3(M) |
| 2024 | Aug | 11544(M) | 11176(M) | 368(M) | 3.2(M) |
| 2024 | Sep | 11603(M) | 11348(M) | 255(M) | 2.2(M) |
| 2024 | Oct | 11506(M) | 11278(M) | 228(M) | 2.0(M) |
| 2024 | Nov | 11455(M) | 11255(M) | 200(M) | 1.7(M) |
| 2024 | Dec | 11158(M) | 10959(M) | 199(M) | 1.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**          LAUCN271070000000003,LAUCN271070000000004,LAUCN271070000000005,LAUCN271070000000006
Not Seasonally Adjusted
**Area:**               Norman County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .**xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 3217(M) | 3060(M) | 157(M) | 4.9(M) |
| 2022 | Feb | 3219(M) | 3070(M) | 149(M) | 4.6(M) |
| 2022 | Mar | 3188(M) | 3054(M) | 134(M) | 4.2(M) |
| 2022 | Apr | 3082(M) | 2985(M) | 97(M) | 3.1(M) |
| 2022 | May | 3080(M) | 3004(M) | 76(M) | 2.5(M) |
| 2022 | Jun | 3184(M) | 3084(M) | 100(M) | 3.1(M) |
| 2022 | Jul | 3257(M) | 3154(M) | 103(M) | 3.2(M) |
| 2022 | Aug | 3167(M) | 3079(M) | 88(M) | 2.8(M) |
| 2022 | Sep | 3099(M) | 3029(M) | 70(M) | 2.3(M) |
| 2022 | Oct | 3195(M) | 3123(M) | 72(M) | 2.3(M) |
| 2022 | Nov | 3143(M) | 3055(M) | 88(M) | 2.8(M) |
| 2022 | Dec | 3267(M) | 3142(M) | 125(M) | 3.8(M) |
| 2023 | Jan | 3205(M) | 3052(M) | 153(M) | 4.8(M) |
| 2023 | Feb | 3245(M) | 3085(M) | 160(M) | 4.9(M) |
| 2023 | Mar | 3226(M) | 3075(M) | 151(M) | 4.7(M) |
| 2023 | Apr | 3143(M) | 3027(M) | 116(M) | 3.7(M) |
| 2023 | May | 3146(M) | 3056(M) | 90(M) | 2.9(M) |
| 2023 | Jun | 3181(M) | 3052(M) | 129(M) | 4.1(M) |
| 2023 | Jul | 3156(M) | 3025(M) | 131(M) | 4.2(M) |
| 2023 | Aug | 3233(M) | 3122(M) | 111(M) | 3.4(M) |
| 2023 | Sep | 3190(M) | 3119(M) | 71(M) | 2.2(M) |
| 2023 | Oct | 3244(M) | 3181(M) | 63(M) | 1.9(M) |
| 2023 | Nov | 3231(M) | 3162(M) | 69(M) | 2.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000133

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 3205(M) | 3098(M) | 107(M) | 3.3(M) |
| 2024 | Jan | 3176(M) | 3013(M) | 163(M) | 5.1(M) |
| 2024 | Feb | 3161(M) | 2998(M) | 163(M) | 5.2(M) |
| 2024 | Mar | 3253(M) | 3102(M) | 151(M) | 4.6(M) |
| 2024 | Apr | 3227(M) | 3119(M) | 108(M) | 3.3(M) |
| 2024 | May | 3146(M) | 3042(M) | 104(M) | 3.3(M) |
| 2024 | Jun | 3334(M) | 3193(M) | 141(M) | 4.2(M) |
| 2024 | Jul | 3368(M) | 3227(M) | 141(M) | 4.2(M) |
| 2024 | Aug | 3458(M) | 3349(M) | 109(M) | 3.2(M) |
| 2024 | Sep | 3399(M) | 3324(M) | 75(M) | 2.2(M) |
| 2024 | Oct | 3371(M) | 3311(M) | 60(M) | 1.8(M) |
| 2024 | Nov | 3381(M) | 3300(M) | 81(M) | 2.4(M) |
| 2024 | Dec | 3306(M) | 3186(M) | 120(M) | 3.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN271090000000003,LAUCN271090000000004,LAUCN271090000000005,LAUCN271090000000006
Not Seasonally Adjusted
**Area:** Olmsted County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 90486(M) | 87970(M) | 2516(M) | 2.8(M) |
| 2022 | Feb | 90210(M) | 87995(M) | 2215(M) | 2.5(M) |
| 2022 | Mar | 90753(M) | 88656(M) | 2097(M) | 2.3(M) |
| 2022 | Apr | 90399(M) | 88895(M) | 1504(M) | 1.7(M) |
| 2022 | May | 90694(M) | 89203(M) | 1491(M) | 1.6(M) |
| 2022 | Jun | 91690(M) | 89645(M) | 2045(M) | 2.2(M) |
| 2022 | Jul | 92309(M) | 90509(M) | 1800(M) | 1.9(M) |
| 2022 | Aug | 92297(M) | 90422(M) | 1875(M) | 2.0(M) |
| 2022 | Sep | 91247(M) | 89662(M) | 1585(M) | 1.7(M) |
| 2022 | Oct | 90450(M) | 88918(M) | 1532(M) | 1.7(M) |
| 2022 | Nov | 90354(M) | 88766(M) | 1588(M) | 1.8(M) |
| 2022 | Dec | 90507(M) | 88581(M) | 1926(M) | 2.1(M) |
| 2023 | Jan | 90462(M) | 88229(M) | 2233(M) | 2.5(M) |
| 2023 | Feb | 91057(M) | 88730(M) | 2327(M) | 2.6(M) |
| 2023 | Mar | 91830(M) | 89615(M) | 2215(M) | 2.4(M) |
| 2023 | Apr | 91756(M) | 89886(M) | 1870(M) | 2.0(M) |
| 2023 | May | 91951(M) | 90024(M) | 1927(M) | 2.1(M) |
| 2023 | Jun | 93403(M) | 91126(M) | 2277(M) | 2.4(M) |
| 2023 | Jul | 93942(M) | 91837(M) | 2105(M) | 2.2(M) |
| 2023 | Aug | 93032(M) | 90932(M) | 2100(M) | 2.3(M) |
| 2023 | Sep | 91886(M) | 90086(M) | 1800(M) | 2.0(M) |
| 2023 | Oct | 91684(M) | 90028(M) | 1656(M) | 1.8(M) |
| 2023 | Nov | 91758(M) | 90406(M) | 1352(M) | 1.5(M) |
| 2023 | Dec | 92456(M) | 90765(M) | 1691(M) | 1.8(M) |
| 2024 | Jan | 93324(M) | 91093(M) | 2231(M) | 2.4(M) |
| 2024 | Feb | 93550(M) | 91123(M) | 2427(M) | 2.6(M) |
| 2024 | Mar | 93842(M) | 91671(M) | 2171(M) | 2.3(M) |
| 2024 | Apr | 94138(M) | 92227(M) | 1911(M) | 2.0(M) |
| 2024 | May | 94631(M) | 92736(M) | 1895(M) | 2.0(M) |
| 2024 | Jun | 96287(M) | 93730(M) | 2557(M) | 2.7(M) |
| 2024 | Jul | 97678(M) | 95095(M) | 2583(M) | 2.6(M) |
| 2024 | Aug | 97371(M) | 94960(M) | 2411(M) | 2.5(M) |
| 2024 | Sep | 97320(M) | 95385(M) | 1935(M) | 2.0(M) |
| 2024 | Oct | 97495(M) | 95714(M) | 1781(M) | 1.8(M) |
| 2024 | Nov | 97559(M) | 95779(M) | 1780(M) | 1.8(M) |
| 2024 | Dec | 99185(M) | 97364(M) | 1821(M) | 1.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN271110000000003,LAUCN271110000000004,LAUCN271110000000005,LAUCN271110000000006
Not Seasonally Adjusted
**Area:** Otter Tail County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

GOV000134

3/25/25, 12:01 PM

Case 1:25-cv-00569-JJM-AEM     Document 50-2    Labor Force Data by County, annual averages   Filed 01/23/26     Page 139 of 524
PageID #: 1094

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 30741(M) | 29322(M) | 1419(M) | 4.6(M) |
| 2022 | Feb | 30763(M) | 29425(M) | 1338(M) | 4.3(M) |
| 2022 | Mar | 30868(M) | 29678(M) | 1190(M) | 3.9(M) |
| 2022 | Apr | 30915(M) | 30046(M) | 869(M) | 2.8(M) |
| 2022 | May | 31420(M) | 30796(M) | 624(M) | 2.0(M) |
| 2022 | Jun | 32373(M) | 31599(M) | 774(M) | 2.4(M) |
| 2022 | Jul | 32395(M) | 31708(M) | 687(M) | 2.1(M) |
| 2022 | Aug | 32175(M) | 31494(M) | 681(M) | 2.1(M) |
| 2022 | Sep | 31373(M) | 30841(M) | 532(M) | 1.7(M) |
| 2022 | Oct | 31295(M) | 30741(M) | 554(M) | 1.8(M) |
| 2022 | Nov | 30993(M) | 30257(M) | 736(M) | 2.4(M) |
| 2022 | Dec | 31613(M) | 30453(M) | 1160(M) | 3.7(M) |
| 2023 | Jan | 30959(M) | 29436(M) | 1523(M) | 4.9(M) |
| 2023 | Feb | 31184(M) | 29625(M) | 1559(M) | 5.0(M) |
| 2023 | Mar | 31133(M) | 29751(M) | 1382(M) | 4.4(M) |
| 2023 | Apr | 31221(M) | 30056(M) | 1165(M) | 3.7(M) |
| 2023 | May | 31799(M) | 30972(M) | 827(M) | 2.6(M) |
| 2023 | Jun | 32784(M) | 31818(M) | 966(M) | 2.9(M) |
| 2023 | Jul | 32598(M) | 31631(M) | 967(M) | 3.0(M) |
| 2023 | Aug | 32558(M) | 31688(M) | 870(M) | 2.7(M) |
| 2023 | Sep | 31829(M) | 31142(M) | 687(M) | 2.2(M) |
| 2023 | Oct | 31454(M) | 30795(M) | 659(M) | 2.1(M) |
| 2023 | Nov | 31254(M) | 30531(M) | 723(M) | 2.3(M) |
| 2023 | Dec | 31288(M) | 30172(M) | 1116(M) | 3.6(M) |
| 2024 | Jan | 30819(M) | 29335(M) | 1484(M) | 4.8(M) |
| 2024 | Feb | 30806(M) | 29308(M) | 1498(M) | 4.9(M) |
| 2024 | Mar | 31294(M) | 29863(M) | 1431(M) | 4.6(M) |
| 2024 | Apr | 31461(M) | 30436(M) | 1025(M) | 3.3(M) |
| 2024 | May | 31929(M) | 30889(M) | 1040(M) | 3.3(M) |
| 2024 | Jun | 33053(M) | 31873(M) | 1180(M) | 3.6(M) |
| 2024 | Jul | 33120(M) | 32007(M) | 1113(M) | 3.4(M) |
| 2024 | Aug | 33169(M) | 32144(M) | 1025(M) | 3.1(M) |
| 2024 | Sep | 32492(M) | 31738(M) | 754(M) | 2.3(M) |
| 2024 | Oct | 32104(M) | 31398(M) | 706(M) | 2.2(M) |
| 2024 | Nov | 31824(M) | 31022(M) | 802(M) | 2.5(M) |
| 2024 | Dec | 31782(M) | 30656(M) | 1126(M) | 3.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN271130000000003,LAUCN271130000000004,LAUCN271130000000005,LAUCN271130000000006
Not Seasonally Adjusted
**Area:**    Pennington County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8848(M) | 8409(M) | 439(M) | 5.0(M) |
| 2022 | Feb | 8817(M) | 8404(M) | 413(M) | 4.7(M) |
| 2022 | Mar | 8912(M) | 8552(M) | 360(M) | 4.0(M) |
| 2022 | Apr | 8717(M) | 8418(M) | 299(M) | 3.4(M) |
| 2022 | May | 8752(M) | 8559(M) | 193(M) | 2.2(M) |
| 2022 | Jun | 8837(M) | 8617(M) | 220(M) | 2.5(M) |
| 2022 | Jul | 8762(M) | 8560(M) | 202(M) | 2.3(M) |
| 2022 | Aug | 8764(M) | 8557(M) | 207(M) | 2.4(M) |
| 2022 | Sep | 8688(M) | 8511(M) | 177(M) | 2.0(M) |
| 2022 | Oct | 8708(M) | 8528(M) | 180(M) | 2.1(M) |
| 2022 | Nov | 8681(M) | 8467(M) | 214(M) | 2.5(M) |
| 2022 | Dec | 8806(M) | 8426(M) | 380(M) | 4.3(M) |
| 2023 | Jan | 8808(M) | 8352(M) | 456(M) | 5.2(M) |
| 2023 | Feb | 8823(M) | 8358(M) | 465(M) | 5.3(M) |
| 2023 | Mar | 8880(M) | 8463(M) | 417(M) | 4.7(M) |
| 2023 | Apr | 8771(M) | 8487(M) | 284(M) | 3.2(M) |
| 2023 | May | 8717(M) | 8479(M) | 238(M) | 2.7(M) |
| 2023 | Jun | 8745(M) | 8489(M) | 256(M) | 2.9(M) |
| 2023 | Jul | 8642(M) | 8413(M) | 229(M) | 2.6(M) |
| 2023 | Aug | 8623(M) | 8401(M) | 222(M) | 2.6(M) |
| 2023 | Sep | 8648(M) | 8480(M) | 168(M) | 1.9(M) |
| 2023 | Oct | 8599(M) | 8439(M) | 160(M) | 1.9(M) |
| 2023 | Nov | 8631(M) | 8446(M) | 185(M) | 2.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000135

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 8643(M) | 8314(M) | 329(M) | 3.8(M) |
| 2024 | Jan | 8770(M) | 8272(M) | 498(M) | 5.7(M) |
| 2024 | Feb | 8723(M) | 8242(M) | 481(M) | 5.5(M) |
| 2024 | Mar | 8859(M) | 8388(M) | 471(M) | 5.3(M) |
| 2024 | Apr | 8687(M) | 8390(M) | 297(M) | 3.4(M) |
| 2024 | May | 8674(M) | 8411(M) | 263(M) | 3.0(M) |
| 2024 | Jun | 8833(M) | 8497(M) | 336(M) | 3.8(M) |
| 2024 | Jul | 8867(M) | 8438(M) | 429(M) | 4.8(M) |
| 2024 | Aug | 8758(M) | 8443(M) | 315(M) | 3.6(M) |
| 2024 | Sep | 8738(M) | 8535(M) | 203(M) | 2.3(M) |
| 2024 | Oct | 8652(M) | 8471(M) | 181(M) | 2.1(M) |
| 2024 | Nov | 8660(M) | 8453(M) | 207(M) | 2.4(M) |
| 2024 | Dec | 8788(M) | 8311(M) | 477(M) | 5.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN271150000000003,LAUCN271150000000004,LAUCN271150000000005,LAUCN271150000000006
Not Seasonally Adjusted
**Area:**    Pine County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 14410(M) | 13423(M) | 987(M) | 6.8(M) |
| 2022 | Feb | 14521(M) | 13600(M) | 921(M) | 6.3(M) |
| 2022 | Mar | 14471(M) | 13657(M) | 814(M) | 5.6(M) |
| 2022 | Apr | 14374(M) | 13774(M) | 600(M) | 4.2(M) |
| 2022 | May | 14426(M) | 13997(M) | 429(M) | 3.0(M) |
| 2022 | Jun | 14497(M) | 14055(M) | 442(M) | 3.0(M) |
| 2022 | Jul | 14419(M) | 14014(M) | 405(M) | 2.8(M) |
| 2022 | Aug | 14362(M) | 13939(M) | 423(M) | 2.9(M) |
| 2022 | Sep | 14222(M) | 13874(M) | 348(M) | 2.4(M) |
| 2022 | Oct | 14246(M) | 13852(M) | 394(M) | 2.8(M) |
| 2022 | Nov | 14236(M) | 13704(M) | 532(M) | 3.7(M) |
| 2022 | Dec | 14489(M) | 13619(M) | 870(M) | 6.0(M) |
| 2023 | Jan | 14751(M) | 13650(M) | 1101(M) | 7.5(M) |
| 2023 | Feb | 14872(M) | 13698(M) | 1174(M) | 7.9(M) |
| 2023 | Mar | 14811(M) | 13719(M) | 1092(M) | 7.4(M) |
| 2023 | Apr | 14726(M) | 13838(M) | 888(M) | 6.0(M) |
| 2023 | May | 14679(M) | 14083(M) | 596(M) | 4.1(M) |
| 2023 | Jun | 14869(M) | 14250(M) | 619(M) | 4.2(M) |
| 2023 | Jul | 14713(M) | 14145(M) | 568(M) | 3.9(M) |
| 2023 | Aug | 14746(M) | 14211(M) | 535(M) | 3.6(M) |
| 2023 | Sep | 14500(M) | 14098(M) | 402(M) | 2.8(M) |
| 2023 | Oct | 14474(M) | 14074(M) | 400(M) | 2.8(M) |
| 2023 | Nov | 14462(M) | 14004(M) | 458(M) | 3.2(M) |
| 2023 | Dec | 14574(M) | 13812(M) | 762(M) | 5.2(M) |
| 2024 | Jan | 14707(M) | 13634(M) | 1073(M) | 7.3(M) |
| 2024 | Feb | 14718(M) | 13634(M) | 1084(M) | 7.4(M) |
| 2024 | Mar | 14854(M) | 13769(M) | 1085(M) | 7.3(M) |
| 2024 | Apr | 14770(M) | 13943(M) | 827(M) | 5.6(M) |
| 2024 | May | 14838(M) | 14042(M) | 796(M) | 5.4(M) |
| 2024 | Jun | 14928(M) | 14183(M) | 745(M) | 5.0(M) |
| 2024 | Jul | 14811(M) | 14147(M) | 664(M) | 4.5(M) |
| 2024 | Aug | 14801(M) | 14181(M) | 620(M) | 4.2(M) |
| 2024 | Sep | 14683(M) | 14228(M) | 455(M) | 3.1(M) |
| 2024 | Oct | 14644(M) | 14222(M) | 422(M) | 2.9(M) |
| 2024 | Nov | 14648(M) | 14123(M) | 525(M) | 3.6(M) |
| 2024 | Dec | 14716(M) | 13941(M) | 775(M) | 5.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN271170000000003,LAUCN271170000000004,LAUCN271170000000005,LAUCN271170000000006
Not Seasonally Adjusted
**Area:**    Pipestone County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download:  .xlsx

39/59
RI State Council of Churches v Rollins
GOV000136

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4548(M) | 4365(M) | 183(M) | 4.0(M) |
| 2022 | Feb | 4553(M) | 4377(M) | 176(M) | 3.9(M) |
| 2022 | Mar | 4522(M) | 4366(M) | 156(M) | 3.4(M) |
| 2022 | Apr | 4523(M) | 4415(M) | 108(M) | 2.4(M) |
| 2022 | May | 4608(M) | 4536(M) | 72(M) | 1.6(M) |
| 2022 | Jun | 4674(M) | 4581(M) | 93(M) | 2.0(M) |
| 2022 | Jul | 4845(M) | 4760(M) | 85(M) | 1.8(M) |
| 2022 | Aug | 4738(M) | 4650(M) | 88(M) | 1.9(M) |
| 2022 | Sep | 4650(M) | 4572(M) | 78(M) | 1.7(M) |
| 2022 | Oct | 4763(M) | 4691(M) | 72(M) | 1.5(M) |
| 2022 | Nov | 4704(M) | 4626(M) | 78(M) | 1.7(M) |
| 2022 | Dec | 4739(M) | 4617(M) | 122(M) | 2.6(M) |
| 2023 | Jan | 4567(M) | 4374(M) | 193(M) | 4.2(M) |
| 2023 | Feb | 4590(M) | 4367(M) | 223(M) | 4.9(M) |
| 2023 | Mar | 4526(M) | 4313(M) | 213(M) | 4.7(M) |
| 2023 | Apr | 4593(M) | 4438(M) | 155(M) | 3.4(M) |
| 2023 | May | 4663(M) | 4547(M) | 116(M) | 2.5(M) |
| 2023 | Jun | 4742(M) | 4608(M) | 134(M) | 2.8(M) |
| 2023 | Jul | 4746(M) | 4622(M) | 124(M) | 2.6(M) |
| 2023 | Aug | 4823(M) | 4717(M) | 106(M) | 2.2(M) |
| 2023 | Sep | 4766(M) | 4682(M) | 84(M) | 1.8(M) |
| 2023 | Oct | 4818(M) | 4741(M) | 77(M) | 1.6(M) |
| 2023 | Nov | 4834(M) | 4766(M) | 68(M) | 1.4(M) |
| 2023 | Dec | 4674(M) | 4585(M) | 89(M) | 1.9(M) |
| 2024 | Jan | 4555(M) | 4386(M) | 169(M) | 3.7(M) |
| 2024 | Feb | 4550(M) | 4346(M) | 204(M) | 4.5(M) |
| 2024 | Mar | 4625(M) | 4447(M) | 178(M) | 3.8(M) |
| 2024 | Apr | 4708(M) | 4587(M) | 121(M) | 2.6(M) |
| 2024 | May | 4716(M) | 4602(M) | 114(M) | 2.4(M) |
| 2024 | Jun | 4940(M) | 4793(M) | 147(M) | 3.0(M) |
| 2024 | Jul | 5007(M) | 4866(M) | 141(M) | 2.8(M) |
| 2024 | Aug | 5092(M) | 4971(M) | 121(M) | 2.4(M) |
| 2024 | Sep | 5019(M) | 4938(M) | 81(M) | 1.6(M) |
| 2024 | Oct | 4984(M) | 4902(M) | 82(M) | 1.6(M) |
| 2024 | Nov | 5003(M) | 4916(M) | 87(M) | 1.7(M) |
| 2024 | Dec | 4836(M) | 4705(M) | 131(M) | 2.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**       LAUCN271190000000003,LAUCN271190000000004,LAUCN271190000000005,LAUCN271190000000006
Not Seasonally Adjusted
**Area:**            Polk County, MN
**Area Type:**       Counties and equivalents
**State/Region/Division:**   Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 16143(M) | 15509(M) | 634(M) | 3.9(M) |
| 2022 | Feb | 16203(M) | 15615(M) | 588(M) | 3.6(M) |
| 2022 | Mar | 16140(M) | 15596(M) | 544(M) | 3.4(M) |
| 2022 | Apr | 15846(M) | 15423(M) | 423(M) | 2.7(M) |
| 2022 | May | 15816(M) | 15458(M) | 358(M) | 2.3(M) |
| 2022 | Jun | 15723(M) | 15243(M) | 480(M) | 3.1(M) |
| 2022 | Jul | 15998(M) | 15557(M) | 441(M) | 2.8(M) |
| 2022 | Aug | 15798(M) | 15373(M) | 425(M) | 2.7(M) |
| 2022 | Sep | 15962(M) | 15655(M) | 307(M) | 1.9(M) |
| 2022 | Oct | 16259(M) | 15964(M) | 295(M) | 1.8(M) |
| 2022 | Nov | 16134(M) | 15779(M) | 355(M) | 2.2(M) |
| 2022 | Dec | 16241(M) | 15778(M) | 463(M) | 2.9(M) |
| 2023 | Jan | 16264(M) | 15703(M) | 561(M) | 3.4(M) |
| 2023 | Feb | 16349(M) | 15748(M) | 601(M) | 3.7(M) |
| 2023 | Mar | 16326(M) | 15778(M) | 548(M) | 3.4(M) |
| 2023 | Apr | 16093(M) | 15598(M) | 495(M) | 3.1(M) |
| 2023 | May | 16087(M) | 15638(M) | 449(M) | 2.8(M) |
| 2023 | Jun | 16001(M) | 15425(M) | 576(M) | 3.6(M) |
| 2023 | Jul | 16111(M) | 15555(M) | 556(M) | 3.5(M) |
| 2023 | Aug | 16321(M) | 15814(M) | 507(M) | 3.1(M) |
| 2023 | Sep | 16418(M) | 16075(M) | 343(M) | 2.1(M) |
| 2023 | Oct | 16595(M) | 16285(M) | 310(M) | 1.9(M) |
| 2023 | Nov | 16544(M) | 16222(M) | 322(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000137

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 16435(M) | 16021(M) | 414(M) | 2.5(M) |
| 2024 | Jan | 16430(M) | 15868(M) | 562(M) | 3.4(M) |
| 2024 | Feb | 16478(M) | 15867(M) | 611(M) | 3.7(M) |
| 2024 | Mar | 16692(M) | 16104(M) | 588(M) | 3.5(M) |
| 2024 | Apr | 16635(M) | 16163(M) | 472(M) | 2.8(M) |
| 2024 | May | 16400(M) | 15944(M) | 456(M) | 2.8(M) |
| 2024 | Jun | 16648(M) | 15949(M) | 699(M) | 4.2(M) |
| 2024 | Jul | 16961(M) | 16238(M) | 723(M) | 4.3(M) |
| 2024 | Aug | 17049(M) | 16463(M) | 586(M) | 3.4(M) |
| 2024 | Sep | 17070(M) | 16687(M) | 383(M) | 2.2(M) |
| 2024 | Oct | 17082(M) | 16761(M) | 321(M) | 1.9(M) |
| 2024 | Nov | 17186(M) | 16809(M) | 377(M) | 2.2(M) |
| 2024 | Dec | 16952(M) | 16511(M) | 441(M) | 2.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

----------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271210000000003,LAUCN271210000000004,LAUCN271210000000005,LAUCN271210000000006
Not Seasonally Adjusted
**Area:**               Pope County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6470(M) | 6238(M) | 232(M) | 3.6(M) |
| 2022 | Feb | 6453(M) | 6238(M) | 215(M) | 3.3(M) |
| 2022 | Mar | 6445(M) | 6254(M) | 191(M) | 3.0(M) |
| 2022 | Apr | 6407(M) | 6270(M) | 137(M) | 2.1(M) |
| 2022 | May | 6478(M) | 6374(M) | 104(M) | 1.6(M) |
| 2022 | Jun | 6578(M) | 6450(M) | 128(M) | 1.9(M) |
| 2022 | Jul | 6638(M) | 6525(M) | 113(M) | 1.7(M) |
| 2022 | Aug | 6552(M) | 6444(M) | 108(M) | 1.6(M) |
| 2022 | Sep | 6386(M) | 6289(M) | 97(M) | 1.5(M) |
| 2022 | Oct | 6510(M) | 6417(M) | 93(M) | 1.4(M) |
| 2022 | Nov | 6396(M) | 6256(M) | 140(M) | 2.2(M) |
| 2022 | Dec | 6527(M) | 6318(M) | 209(M) | 3.2(M) |
| 2023 | Jan | 6428(M) | 6177(M) | 251(M) | 3.9(M) |
| 2023 | Feb | 6476(M) | 6222(M) | 254(M) | 3.9(M) |
| 2023 | Mar | 6431(M) | 6206(M) | 225(M) | 3.5(M) |
| 2023 | Apr | 6504(M) | 6306(M) | 198(M) | 3.0(M) |
| 2023 | May | 6574(M) | 6424(M) | 150(M) | 2.3(M) |
| 2023 | Jun | 6696(M) | 6515(M) | 181(M) | 2.7(M) |
| 2023 | Jul | 6624(M) | 6464(M) | 160(M) | 2.4(M) |
| 2023 | Aug | 6699(M) | 6534(M) | 165(M) | 2.5(M) |
| 2023 | Sep | 6364(M) | 6240(M) | 124(M) | 1.9(M) |
| 2023 | Oct | 6491(M) | 6376(M) | 115(M) | 1.8(M) |
| 2023 | Nov | 6440(M) | 6296(M) | 144(M) | 2.2(M) |
| 2023 | Dec | 6371(M) | 6167(M) | 204(M) | 3.2(M) |
| 2024 | Jan | 6319(M) | 6066(M) | 253(M) | 4.0(M) |
| 2024 | Feb | 6320(M) | 6057(M) | 263(M) | 4.2(M) |
| 2024 | Mar | 6403(M) | 6150(M) | 253(M) | 4.0(M) |
| 2024 | Apr | 6480(M) | 6290(M) | 190(M) | 2.9(M) |
| 2024 | May | 6503(M) | 6305(M) | 198(M) | 3.0(M) |
| 2024 | Jun | 6706(M) | 6489(M) | 217(M) | 3.2(M) |
| 2024 | Jul | 6757(M) | 6531(M) | 226(M) | 3.3(M) |
| 2024 | Aug | 6818(M) | 6619(M) | 199(M) | 2.9(M) |
| 2024 | Sep | 6643(M) | 6513(M) | 130(M) | 2.0(M) |
| 2024 | Oct | 6656(M) | 6522(M) | 134(M) | 2.0(M) |
| 2024 | Nov | 6604(M) | 6442(M) | 162(M) | 2.5(M) |
| 2024 | Dec | 6499(M) | 6291(M) | 208(M) | 3.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

----------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271230000000003,LAUCN271230000000004,LAUCN271230000000005,LAUCN271230000000006
Not Seasonally Adjusted
**Area:**               Ramsey County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000138

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 281565(M) | 272768(M) | 8797(M) | 3.1(M) |
| 2022 | Feb | 282108(M) | 274275(M) | 7833(M) | 2.8(M) |
| 2022 | Mar | 282440(M) | 274927(M) | 7513(M) | 2.7(M) |
| 2022 | Apr | 283883(M) | 278045(M) | 5838(M) | 2.1(M) |
| 2022 | May | 285400(M) | 279187(M) | 6213(M) | 2.2(M) |
| 2022 | Jun | 285954(M) | 277816(M) | 8138(M) | 2.8(M) |
| 2022 | Jul | 287056(M) | 279570(M) | 7486(M) | 2.6(M) |
| 2022 | Aug | 287166(M) | 279298(M) | 7868(M) | 2.7(M) |
| 2022 | Sep | 285408(M) | 278798(M) | 6610(M) | 2.3(M) |
| 2022 | Oct | 283450(M) | 276992(M) | 6458(M) | 2.3(M) |
| 2022 | Nov | 283193(M) | 276942(M) | 6251(M) | 2.2(M) |
| 2022 | Dec | 283196(M) | 276307(M) | 6889(M) | 2.4(M) |
| 2023 | Jan | 283405(M) | 275633(M) | 7772(M) | 2.7(M) |
| 2023 | Feb | 284859(M) | 276586(M) | 8273(M) | 2.9(M) |
| 2023 | Mar | 285911(M) | 277926(M) | 7985(M) | 2.8(M) |
| 2023 | Apr | 287266(M) | 280053(M) | 7213(M) | 2.5(M) |
| 2023 | May | 289235(M) | 281134(M) | 8101(M) | 2.8(M) |
| 2023 | Jun | 291470(M) | 282373(M) | 9097(M) | 3.1(M) |
| 2023 | Jul | 291787(M) | 283317(M) | 8470(M) | 2.9(M) |
| 2023 | Aug | 289406(M) | 280680(M) | 8726(M) | 3.0(M) |
| 2023 | Sep | 288379(M) | 280839(M) | 7540(M) | 2.6(M) |
| 2023 | Oct | 286268(M) | 279291(M) | 6977(M) | 2.4(M) |
| 2023 | Nov | 285699(M) | 280066(M) | 5633(M) | 2.0(M) |
| 2023 | Dec | 284781(M) | 278116(M) | 6665(M) | 2.3(M) |
| 2024 | Jan | 285390(M) | 277136(M) | 8254(M) | 2.9(M) |
| 2024 | Feb | 286940(M) | 277827(M) | 9113(M) | 3.2(M) |
| 2024 | Mar | 287330(M) | 278790(M) | 8540(M) | 3.0(M) |
| 2024 | Apr | 288433(M) | 280630(M) | 7803(M) | 2.7(M) |
| 2024 | May | 289142(M) | 281552(M) | 7590(M) | 2.6(M) |
| 2024 | Jun | 290337(M) | 280000(M) | 10337(M) | 3.6(M) |
| 2024 | Jul | 290832(M) | 280447(M) | 10385(M) | 3.6(M) |
| 2024 | Aug | 287579(M) | 277386(M) | 10193(M) | 3.5(M) |
| 2024 | Sep | 287058(M) | 278746(M) | 8312(M) | 2.9(M) |
| 2024 | Oct | 287243(M) | 279777(M) | 7466(M) | 2.6(M) |
| 2024 | Nov | 286054(M) | 278887(M) | 7167(M) | 2.5(M) |
| 2024 | Dec | 286174(M) | 279301(M) | 6873(M) | 2.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:** LAUCN271250000000003,LAUCN271250000000004,LAUCN271250000000005,LAUCN271250000000006
Not Seasonally Adjusted
**Area:** Red Lake County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2220(M) | 2095(M) | 125(M) | 5.6(M) |
| 2022 | Feb | 2206(M) | 2097(M) | 109(M) | 4.9(M) |
| 2022 | Mar | 2200(M) | 2103(M) | 97(M) | 4.4(M) |
| 2022 | Apr | 2167(M) | 2083(M) | 84(M) | 3.9(M) |
| 2022 | May | 2181(M) | 2115(M) | 66(M) | 3.0(M) |
| 2022 | Jun | 2173(M) | 2110(M) | 63(M) | 2.9(M) |
| 2022 | Jul | 2152(M) | 2095(M) | 57(M) | 2.6(M) |
| 2022 | Aug | 2149(M) | 2078(M) | 71(M) | 3.3(M) |
| 2022 | Sep | 2149(M) | 2097(M) | 52(M) | 2.4(M) |
| 2022 | Oct | 2189(M) | 2131(M) | 58(M) | 2.6(M) |
| 2022 | Nov | 2169(M) | 2096(M) | 73(M) | 3.4(M) |
| 2022 | Dec | 2177(M) | 2097(M) | 80(M) | 3.7(M) |
| 2023 | Jan | 2183(M) | 2059(M) | 124(M) | 5.7(M) |
| 2023 | Feb | 2196(M) | 2066(M) | 130(M) | 5.9(M) |
| 2023 | Mar | 2204(M) | 2089(M) | 115(M) | 5.2(M) |
| 2023 | Apr | 2193(M) | 2088(M) | 105(M) | 4.8(M) |
| 2023 | May | 2193(M) | 2119(M) | 74(M) | 3.4(M) |
| 2023 | Jun | 2164(M) | 2084(M) | 80(M) | 3.7(M) |
| 2023 | Jul | 2118(M) | 2046(M) | 72(M) | 3.4(M) |
| 2023 | Aug | 2149(M) | 2074(M) | 75(M) | 3.5(M) |
| 2023 | Sep | 2136(M) | 2088(M) | 48(M) | 2.2(M) |
| 2023 | Oct | 2157(M) | 2115(M) | 42(M) | 1.9(M) |
| 2023 | Nov | 2179(M) | 2115(M) | 64(M) | 2.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000139

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 2154(M) | 2075(M) | 79(M) | 3.7(M) |
| 2024 | Jan | 2163(M) | 2044(M) | 119(M) | 5.5(M) |
| 2024 | Feb | 2157(M) | 2036(M) | 121(M) | 5.6(M) |
| 2024 | Mar | 2201(M) | 2079(M) | 122(M) | 5.5(M) |
| 2024 | Apr | 2186(M) | 2101(M) | 85(M) | 3.9(M) |
| 2024 | May | 2177(M) | 2091(M) | 86(M) | 4.0(M) |
| 2024 | Jun | 2226(M) | 2113(M) | 113(M) | 5.1(M) |
| 2024 | Jul | 2223(M) | 2096(M) | 127(M) | 5.7(M) |
| 2024 | Aug | 2234(M) | 2139(M) | 95(M) | 4.3(M) |
| 2024 | Sep | 2216(M) | 2159(M) | 57(M) | 2.6(M) |
| 2024 | Oct | 2216(M) | 2157(M) | 59(M) | 2.7(M) |
| 2024 | Nov | 2227(M) | 2154(M) | 73(M) | 3.3(M) |
| 2024 | Dec | 2208(M) | 2101(M) | 107(M) | 4.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**      LAUCN271270000000003,LAUCN271270000000004,LAUCN271270000000005,LAUCN271270000000006
Not Seasonally Adjusted
**Area:**      Redwood County, MN
**Area Type:**      Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 7575(M) | 7294(M) | 281(M) | 3.7(M) |
| 2022 | Feb | 7548(M) | 7310(M) | 238(M) | 3.2(M) |
| 2022 | Mar | 7570(M) | 7353(M) | 217(M) | 2.9(M) |
| 2022 | Apr | 7446(M) | 7282(M) | 164(M) | 2.2(M) |
| 2022 | May | 7526(M) | 7389(M) | 137(M) | 1.8(M) |
| 2022 | Jun | 7694(M) | 7505(M) | 189(M) | 2.5(M) |
| 2022 | Jul | 7741(M) | 7556(M) | 185(M) | 2.4(M) |
| 2022 | Aug | 7565(M) | 7385(M) | 180(M) | 2.4(M) |
| 2022 | Sep | 7478(M) | 7344(M) | 134(M) | 1.8(M) |
| 2022 | Oct | 7532(M) | 7393(M) | 139(M) | 1.8(M) |
| 2022 | Nov | 7432(M) | 7272(M) | 160(M) | 2.2(M) |
| 2022 | Dec | 7806(M) | 7593(M) | 213(M) | 2.7(M) |
| 2023 | Jan | 7585(M) | 7316(M) | 269(M) | 3.5(M) |
| 2023 | Feb | 7598(M) | 7330(M) | 268(M) | 3.5(M) |
| 2023 | Mar | 7406(M) | 7153(M) | 253(M) | 3.4(M) |
| 2023 | Apr | 7453(M) | 7236(M) | 217(M) | 2.9(M) |
| 2023 | May | 7450(M) | 7247(M) | 203(M) | 2.7(M) |
| 2023 | Jun | 7641(M) | 7377(M) | 264(M) | 3.5(M) |
| 2023 | Jul | 7579(M) | 7329(M) | 250(M) | 3.3(M) |
| 2023 | Aug | 7742(M) | 7514(M) | 228(M) | 2.9(M) |
| 2023 | Sep | 7780(M) | 7595(M) | 185(M) | 2.4(M) |
| 2023 | Oct | 7766(M) | 7596(M) | 170(M) | 2.2(M) |
| 2023 | Nov | 7736(M) | 7586(M) | 150(M) | 1.9(M) |
| 2023 | Dec | 7734(M) | 7546(M) | 188(M) | 2.4(M) |
| 2024 | Jan | 7575(M) | 7326(M) | 249(M) | 3.3(M) |
| 2024 | Feb | 7545(M) | 7284(M) | 261(M) | 3.5(M) |
| 2024 | Mar | 7729(M) | 7497(M) | 232(M) | 3.0(M) |
| 2024 | Apr | 7764(M) | 7572(M) | 192(M) | 2.5(M) |
| 2024 | May | 7645(M) | 7446(M) | 199(M) | 2.6(M) |
| 2024 | Jun | 8091(M) | 7792(M) | 299(M) | 3.7(M) |
| 2024 | Jul | 8107(M) | 7789(M) | 318(M) | 3.9(M) |
| 2024 | Aug | 8214(M) | 7957(M) | 257(M) | 3.1(M) |
| 2024 | Sep | 8145(M) | 7968(M) | 177(M) | 2.2(M) |
| 2024 | Oct | 8058(M) | 7890(M) | 168(M) | 2.1(M) |
| 2024 | Nov | 8066(M) | 7892(M) | 174(M) | 2.2(M) |
| 2024 | Dec | 7980(M) | 7784(M) | 196(M) | 2.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**      LAUCN271290000000003,LAUCN271290000000004,LAUCN271290000000005,LAUCN271290000000006
Not Seasonally Adjusted
**Area:**      Renville County, MN
**Area Type:**      Counties and equivalents
**State/Region/Division:**    Minnesota

Download:

RI State Council of Churches v Rollins

GOV000140

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8120(M) | 7720(M) | 400(M) | 4.9(M) |
| 2022 | Feb | 8177(M) | 7783(M) | 394(M) | 4.8(M) |
| 2022 | Mar | 8074(M) | 7724(M) | 350(M) | 4.3(M) |
| 2022 | Apr | 7933(M) | 7682(M) | 251(M) | 3.2(M) |
| 2022 | May | 8042(M) | 7838(M) | 204(M) | 2.5(M) |
| 2022 | Jun | 7946(M) | 7682(M) | 264(M) | 3.3(M) |
| 2022 | Jul | 8020(M) | 7764(M) | 256(M) | 3.2(M) |
| 2022 | Aug | 7989(M) | 7731(M) | 258(M) | 3.2(M) |
| 2022 | Sep | 8157(M) | 7953(M) | 204(M) | 2.5(M) |
| 2022 | Oct | 8547(M) | 8373(M) | 174(M) | 2.0(M) |
| 2022 | Nov | 8299(M) | 8101(M) | 198(M) | 2.4(M) |
| 2022 | Dec | 8250(M) | 7949(M) | 301(M) | 3.6(M) |
| 2023 | Jan | 8170(M) | 7779(M) | 391(M) | 4.8(M) |
| 2023 | Feb | 8183(M) | 7771(M) | 412(M) | 5.0(M) |
| 2023 | Mar | 8140(M) | 7761(M) | 379(M) | 4.7(M) |
| 2023 | Apr | 7991(M) | 7669(M) | 322(M) | 4.0(M) |
| 2023 | May | 7874(M) | 7588(M) | 286(M) | 3.6(M) |
| 2023 | Jun | 7941(M) | 7604(M) | 337(M) | 4.2(M) |
| 2023 | Jul | 7668(M) | 7367(M) | 301(M) | 3.9(M) |
| 2023 | Aug | 8259(M) | 7964(M) | 295(M) | 3.6(M) |
| 2023 | Sep | 8257(M) | 8054(M) | 203(M) | 2.5(M) |
| 2023 | Oct | 8588(M) | 8410(M) | 178(M) | 2.1(M) |
| 2023 | Nov | 8440(M) | 8249(M) | 191(M) | 2.3(M) |
| 2023 | Dec | 7993(M) | 7697(M) | 296(M) | 3.7(M) |
| 2024 | Jan | 7924(M) | 7527(M) | 397(M) | 5.0(M) |
| 2024 | Feb | 7888(M) | 7461(M) | 427(M) | 5.4(M) |
| 2024 | Mar | 8102(M) | 7685(M) | 417(M) | 5.1(M) |
| 2024 | Apr | 8089(M) | 7747(M) | 342(M) | 4.2(M) |
| 2024 | May | 7849(M) | 7542(M) | 307(M) | 3.9(M) |
| 2024 | Jun | 8268(M) | 7850(M) | 418(M) | 5.1(M) |
| 2024 | Jul | 8201(M) | 7819(M) | 382(M) | 4.7(M) |
| 2024 | Aug | 8624(M) | 8317(M) | 307(M) | 3.6(M) |
| 2024 | Sep | 8748(M) | 8524(M) | 224(M) | 2.6(M) |
| 2024 | Oct | 8796(M) | 8589(M) | 207(M) | 2.4(M) |
| 2024 | Nov | 8702(M) | 8462(M) | 240(M) | 2.8(M) |
| 2024 | Dec | 8240(M) | 7952(M) | 288(M) | 3.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

--------------------------------------------------------------------------------

**Series Id:**   LAUCN271310000000003,LAUCN271310000000004,LAUCN271310000000005,LAUCN271310000000006
Not Seasonally Adjusted
**Area:**   Rice County, MN
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Minnesota

Download: XLSX

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 37330(M) | 36014(M) | 1316(M) | 3.5(M) |
| 2022 | Feb | 37424(M) | 36257(M) | 1167(M) | 3.1(M) |
| 2022 | Mar | 37534(M) | 36452(M) | 1082(M) | 2.9(M) |
| 2022 | Apr | 37572(M) | 36792(M) | 780(M) | 2.1(M) |
| 2022 | May | 37620(M) | 36942(M) | 678(M) | 1.8(M) |
| 2022 | Jun | 37473(M) | 36556(M) | 917(M) | 2.4(M) |
| 2022 | Jul | 37421(M) | 36578(M) | 843(M) | 2.3(M) |
| 2022 | Aug | 37602(M) | 36742(M) | 860(M) | 2.3(M) |
| 2022 | Sep | 37413(M) | 36769(M) | 644(M) | 1.7(M) |
| 2022 | Oct | 37323(M) | 36650(M) | 673(M) | 1.8(M) |
| 2022 | Nov | 37496(M) | 36709(M) | 787(M) | 2.1(M) |
| 2022 | Dec | 37502(M) | 36424(M) | 1078(M) | 2.9(M) |
| 2023 | Jan | 37564(M) | 36348(M) | 1216(M) | 3.2(M) |
| 2023 | Feb | 37933(M) | 36626(M) | 1307(M) | 3.4(M) |
| 2023 | Mar | 38026(M) | 36801(M) | 1225(M) | 3.2(M) |
| 2023 | Apr | 38124(M) | 37163(M) | 961(M) | 2.5(M) |
| 2023 | May | 38277(M) | 37431(M) | 846(M) | 2.2(M) |
| 2023 | Jun | 38397(M) | 37304(M) | 1093(M) | 2.8(M) |
| 2023 | Jul | 38102(M) | 37117(M) | 985(M) | 2.6(M) |
| 2023 | Aug | 38172(M) | 37141(M) | 1031(M) | 2.7(M) |
| 2023 | Sep | 37957(M) | 37199(M) | 758(M) | 2.0(M) |
| 2023 | Oct | 37940(M) | 37211(M) | 729(M) | 1.9(M) |
| 2023 | Nov | 37915(M) | 37258(M) | 657(M) | 1.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000141

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 37733(M) | 36789(M) | 944(M) | 2.5(M) |
| 2024 | Jan | 37980(M) | 36758(M) | 1222(M) | 3.2(M) |
| 2024 | Feb | 38169(M) | 36859(M) | 1310(M) | 3.4(M) |
| 2024 | Mar | 38376(M) | 37133(M) | 1243(M) | 3.2(M) |
| 2024 | Apr | 38500(M) | 37525(M) | 975(M) | 2.5(M) |
| 2024 | May | 38636(M) | 37616(M) | 1020(M) | 2.6(M) |
| 2024 | Jun | 38961(M) | 37597(M) | 1364(M) | 3.5(M) |
| 2024 | Jul | 38682(M) | 37427(M) | 1255(M) | 3.2(M) |
| 2024 | Aug | 38650(M) | 37407(M) | 1243(M) | 3.2(M) |
| 2024 | Sep | 38503(M) | 37689(M) | 814(M) | 2.1(M) |
| 2024 | Oct | 38680(M) | 37947(M) | 733(M) | 1.9(M) |
| 2024 | Nov | 38578(M) | 37794(M) | 784(M) | 2.0(M) |
| 2024 | Dec | 38515(M) | 37567(M) | 948(M) | 2.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**　　　　LAUCN271330000000003,LAUCN271330000000004,LAUCN271330000000005,LAUCN271330000000006
Not Seasonally Adjusted
**Area:**　　　　Rock County, MN
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6005(M) | 5864(M) | 141(M) | 2.3(M) |
| 2022 | Feb | 5980(M) | 5855(M) | 125(M) | 2.1(M) |
| 2022 | Mar | 6031(M) | 5915(M) | 116(M) | 1.9(M) |
| 2022 | Apr | 5926(M) | 5858(M) | 68(M) | 1.1(M) |
| 2022 | May | 5975(M) | 5912(M) | 63(M) | 1.1(M) |
| 2022 | Jun | 6043(M) | 5947(M) | 96(M) | 1.6(M) |
| 2022 | Jul | 6041(M) | 5950(M) | 91(M) | 1.5(M) |
| 2022 | Aug | 5937(M) | 5845(M) | 92(M) | 1.5(M) |
| 2022 | Sep | 5962(M) | 5892(M) | 70(M) | 1.2(M) |
| 2022 | Oct | 6065(M) | 5989(M) | 76(M) | 1.3(M) |
| 2022 | Nov | 5950(M) | 5867(M) | 83(M) | 1.4(M) |
| 2022 | Dec | 6041(M) | 5933(M) | 108(M) | 1.8(M) |
| 2023 | Jan | 5960(M) | 5822(M) | 138(M) | 2.3(M) |
| 2023 | Feb | 5962(M) | 5827(M) | 135(M) | 2.3(M) |
| 2023 | Mar | 5994(M) | 5870(M) | 124(M) | 2.1(M) |
| 2023 | Apr | 5913(M) | 5811(M) | 102(M) | 1.7(M) |
| 2023 | May | 5954(M) | 5859(M) | 95(M) | 1.6(M) |
| 2023 | Jun | 6019(M) | 5873(M) | 146(M) | 2.4(M) |
| 2023 | Jul | 5915(M) | 5786(M) | 129(M) | 2.2(M) |
| 2023 | Aug | 6016(M) | 5898(M) | 118(M) | 2.0(M) |
| 2023 | Sep | 6005(M) | 5910(M) | 95(M) | 1.6(M) |
| 2023 | Oct | 6066(M) | 5978(M) | 88(M) | 1.5(M) |
| 2023 | Nov | 6027(M) | 5960(M) | 67(M) | 1.1(M) |
| 2023 | Dec | 5924(M) | 5842(M) | 82(M) | 1.4(M) |
| 2024 | Jan | 5855(M) | 5736(M) | 119(M) | 2.0(M) |
| 2024 | Feb | 5825(M) | 5696(M) | 129(M) | 2.2(M) |
| 2024 | Mar | 5953(M) | 5854(M) | 99(M) | 1.7(M) |
| 2024 | Apr | 5947(M) | 5872(M) | 75(M) | 1.3(M) |
| 2024 | May | 5889(M) | 5804(M) | 85(M) | 1.4(M) |
| 2024 | Jun | 6138(M) | 5981(M) | 157(M) | 2.6(M) |
| 2024 | Jul | 6125(M) | 5961(M) | 164(M) | 2.7(M) |
| 2024 | Aug | 6203(M) | 6069(M) | 134(M) | 2.2(M) |
| 2024 | Sep | 6209(M) | 6120(M) | 89(M) | 1.4(M) |
| 2024 | Oct | 6204(M) | 6128(M) | 76(M) | 1.2(M) |
| 2024 | Nov | 6166(M) | 6089(M) | 77(M) | 1.2(M) |
| 2024 | Dec | 6034(M) | 5951(M) | 83(M) | 1.4(M) |

M : Data are provisional, subject to revision on April 18, 2025.

-------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**　　　　LAUCN271350000000003,LAUCN271350000000004,LAUCN271350000000005,LAUCN271350000000006
Not Seasonally Adjusted
**Area:**　　　　Roseau County, MN
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　Minnesota

Download:

RI State Council of Churches v Rollins

GOV000142

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8036(M) | 7766(M) | 270(M) | 3.4(M) |
| 2022 | Feb | 8047(M) | 7821(M) | 226(M) | 2.8(M) |
| 2022 | Mar | 8072(M) | 7871(M) | 201(M) | 2.5(M) |
| 2022 | Apr | 7908(M) | 7742(M) | 166(M) | 2.1(M) |
| 2022 | May | 7944(M) | 7776(M) | 168(M) | 2.1(M) |
| 2022 | Jun | 8098(M) | 7903(M) | 195(M) | 2.4(M) |
| 2022 | Jul | 7889(M) | 7708(M) | 181(M) | 2.3(M) |
| 2022 | Aug | 7839(M) | 7652(M) | 187(M) | 2.4(M) |
| 2022 | Sep | 7819(M) | 7681(M) | 138(M) | 1.8(M) |
| 2022 | Oct | 7910(M) | 7764(M) | 146(M) | 1.8(M) |
| 2022 | Nov | 7804(M) | 7636(M) | 168(M) | 2.2(M) |
| 2022 | Dec | 8026(M) | 7806(M) | 220(M) | 2.7(M) |
| 2023 | Jan | 8057(M) | 7794(M) | 263(M) | 3.3(M) |
| 2023 | Feb | 8123(M) | 7868(M) | 255(M) | 3.1(M) |
| 2023 | Mar | 8128(M) | 7907(M) | 221(M) | 2.7(M) |
| 2023 | Apr | 8062(M) | 7872(M) | 190(M) | 2.4(M) |
| 2023 | May | 8113(M) | 7925(M) | 188(M) | 2.3(M) |
| 2023 | Jun | 8341(M) | 8063(M) | 278(M) | 3.3(M) |
| 2023 | Jul | 8042(M) | 7794(M) | 248(M) | 3.1(M) |
| 2023 | Aug | 8090(M) | 7831(M) | 259(M) | 3.2(M) |
| 2023 | Sep | 8216(M) | 8043(M) | 173(M) | 2.1(M) |
| 2023 | Oct | 8207(M) | 8043(M) | 164(M) | 2.0(M) |
| 2023 | Nov | 8244(M) | 8034(M) | 210(M) | 2.5(M) |
| 2023 | Dec | 8325(M) | 8019(M) | 306(M) | 3.7(M) |
| 2024 | Jan | 8303(M) | 7949(M) | 354(M) | 4.3(M) |
| 2024 | Feb | 8235(M) | 7946(M) | 289(M) | 3.5(M) |
| 2024 | Mar | 8402(M) | 8044(M) | 358(M) | 4.3(M) |
| 2024 | Apr | 8279(M) | 8020(M) | 259(M) | 3.1(M) |
| 2024 | May | 8258(M) | 8002(M) | 256(M) | 3.1(M) |
| 2024 | Jun | 8490(M) | 8112(M) | 378(M) | 4.5(M) |
| 2024 | Jul | 8339(M) | 7950(M) | 389(M) | 4.7(M) |
| 2024 | Aug | 8317(M) | 7998(M) | 319(M) | 3.8(M) |
| 2024 | Sep | 8392(M) | 8172(M) | 220(M) | 2.6(M) |
| 2024 | Oct | 8343(M) | 8166(M) | 177(M) | 2.1(M) |
| 2024 | Nov | 8333(M) | 8130(M) | 203(M) | 2.4(M) |
| 2024 | Dec | 8371(M) | 8125(M) | 246(M) | 2.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**          LAUCN271370000000003,LAUCN271370000000004,LAUCN271370000000005,LAUCN271370000000006
Not Seasonally Adjusted
**Area:**               St. Louis County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**   Minnesota

Download: [Excel icon] .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 99268(M) | 95354(M) | 3914(M) | 3.9(M) |
| 2022 | Feb | 99971(M) | 96365(M) | 3606(M) | 3.6(M) |
| 2022 | Mar | 100301(M) | 96957(M) | 3344(M) | 3.3(M) |
| 2022 | Apr | 99859(M) | 97233(M) | 2626(M) | 2.6(M) |
| 2022 | May | 99973(M) | 97213(M) | 2760(M) | 2.8(M) |
| 2022 | Jun | 99853(M) | 96605(M) | 3248(M) | 3.3(M) |
| 2022 | Jul | 99706(M) | 96775(M) | 2931(M) | 2.9(M) |
| 2022 | Aug | 99689(M) | 96617(M) | 3072(M) | 3.1(M) |
| 2022 | Sep | 101097(M) | 98636(M) | 2461(M) | 2.4(M) |
| 2022 | Oct | 100333(M) | 97892(M) | 2441(M) | 2.4(M) |
| 2022 | Nov | 100213(M) | 97379(M) | 2834(M) | 2.8(M) |
| 2022 | Dec | 99932(M) | 96593(M) | 3339(M) | 3.3(M) |
| 2023 | Jan | 99540(M) | 95706(M) | 3834(M) | 3.9(M) |
| 2023 | Feb | 101447(M) | 97426(M) | 4021(M) | 4.0(M) |
| 2023 | Mar | 101541(M) | 97782(M) | 3759(M) | 3.7(M) |
| 2023 | Apr | 101058(M) | 97716(M) | 3342(M) | 3.3(M) |
| 2023 | May | 101269(M) | 98025(M) | 3244(M) | 3.2(M) |
| 2023 | Jun | 101836(M) | 98106(M) | 3730(M) | 3.7(M) |
| 2023 | Jul | 101277(M) | 98036(M) | 3241(M) | 3.2(M) |
| 2023 | Aug | 99932(M) | 96765(M) | 3167(M) | 3.2(M) |
| 2023 | Sep | 99980(M) | 97524(M) | 2456(M) | 2.5(M) |
| 2023 | Oct | 99610(M) | 97189(M) | 2421(M) | 2.4(M) |
| 2023 | Nov | 99376(M) | 97044(M) | 2332(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000143

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 99433(M) | 96481(M) | 2952(M) | 3.0(M) |
| 2024 | Jan | 99850(M) | 96135(M) | 3715(M) | 3.7(M) |
| 2024 | Feb | 100607(M) | 96553(M) | 4054(M) | 4.0(M) |
| 2024 | Mar | 101033(M) | 97131(M) | 3902(M) | 3.9(M) |
| 2024 | Apr | 100629(M) | 97301(M) | 3328(M) | 3.3(M) |
| 2024 | May | 100331(M) | 97064(M) | 3267(M) | 3.3(M) |
| 2024 | Jun | 100217(M) | 96083(M) | 4134(M) | 4.1(M) |
| 2024 | Jul | 100268(M) | 96312(M) | 3956(M) | 3.9(M) |
| 2024 | Aug | 98900(M) | 95270(M) | 3630(M) | 3.7(M) |
| 2024 | Sep | 98880(M) | 96251(M) | 2629(M) | 2.7(M) |
| 2024 | Oct | 99431(M) | 97026(M) | 2405(M) | 2.4(M) |
| 2024 | Nov | 99523(M) | 96872(M) | 2651(M) | 2.7(M) |
| 2024 | Dec | 99791(M) | 96915(M) | 2876(M) | 2.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**              LAUCN271390000000003,LAUCN271390000000004,LAUCN271390000000005,LAUCN271390000000006
Not Seasonally Adjusted
**Area:**                   Scott County, MN
**Area Type:**              Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 83368(M) | 80992(M) | 2376(M) | 2.9(M) |
| 2022 | Feb | 83501(M) | 81427(M) | 2074(M) | 2.5(M) |
| 2022 | Mar | 83656(M) | 81665(M) | 1991(M) | 2.4(M) |
| 2022 | Apr | 84007(M) | 82542(M) | 1465(M) | 1.7(M) |
| 2022 | May | 84275(M) | 82852(M) | 1423(M) | 1.7(M) |
| 2022 | Jun | 84380(M) | 82452(M) | 1928(M) | 2.3(M) |
| 2022 | Jul | 84677(M) | 82954(M) | 1723(M) | 2.0(M) |
| 2022 | Aug | 84616(M) | 82826(M) | 1790(M) | 2.1(M) |
| 2022 | Sep | 84214(M) | 82708(M) | 1506(M) | 1.8(M) |
| 2022 | Oct | 83683(M) | 82186(M) | 1497(M) | 1.8(M) |
| 2022 | Nov | 83741(M) | 82174(M) | 1567(M) | 1.9(M) |
| 2022 | Dec | 83963(M) | 82029(M) | 1934(M) | 2.3(M) |
| 2023 | Jan | 84060(M) | 81796(M) | 2264(M) | 2.7(M) |
| 2023 | Feb | 84558(M) | 82087(M) | 2471(M) | 2.9(M) |
| 2023 | Mar | 84864(M) | 82539(M) | 2325(M) | 2.7(M) |
| 2023 | Apr | 85130(M) | 83086(M) | 2044(M) | 2.4(M) |
| 2023 | May | 85494(M) | 83443(M) | 2051(M) | 2.4(M) |
| 2023 | Jun | 86326(M) | 83800(M) | 2526(M) | 2.9(M) |
| 2023 | Jul | 86362(M) | 84061(M) | 2301(M) | 2.7(M) |
| 2023 | Aug | 85664(M) | 83283(M) | 2381(M) | 2.8(M) |
| 2023 | Sep | 85310(M) | 83346(M) | 1964(M) | 2.3(M) |
| 2023 | Oct | 84786(M) | 82903(M) | 1883(M) | 2.2(M) |
| 2023 | Nov | 84716(M) | 83136(M) | 1580(M) | 1.9(M) |
| 2023 | Dec | 84523(M) | 82499(M) | 2024(M) | 2.4(M) |
| 2024 | Jan | 84760(M) | 82236(M) | 2524(M) | 3.0(M) |
| 2024 | Feb | 85186(M) | 82437(M) | 2749(M) | 3.2(M) |
| 2024 | Mar | 85365(M) | 82750(M) | 2615(M) | 3.1(M) |
| 2024 | Apr | 85499(M) | 83268(M) | 2231(M) | 2.6(M) |
| 2024 | May | 85693(M) | 83534(M) | 2159(M) | 2.5(M) |
| 2024 | Jun | 86122(M) | 83171(M) | 2951(M) | 3.4(M) |
| 2024 | Jul | 86096(M) | 83296(M) | 2800(M) | 3.3(M) |
| 2024 | Aug | 85082(M) | 82370(M) | 2712(M) | 3.2(M) |
| 2024 | Sep | 84816(M) | 82791(M) | 2025(M) | 2.4(M) |
| 2024 | Oct | 84933(M) | 83070(M) | 1863(M) | 2.2(M) |
| 2024 | Nov | 84637(M) | 82797(M) | 1840(M) | 2.2(M) |
| 2024 | Dec | 84841(M) | 82893(M) | 1948(M) | 2.3(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**              LAUCN271410000000003,LAUCN271410000000004,LAUCN271410000000005,LAUCN271410000000006
Not Seasonally Adjusted
**Area:**                   Sherburne County, MN
**Area Type:**              Counties and equivalents
**State/Region/Division:**  Minnesota

Download:

RI State Council of Churches v Rollins

GOV000144

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 52919(M) | 50751(M) | 2168(M) | 4.1(M) |
| 2022 | Feb | 52951(M) | 51015(M) | 1936(M) | 3.7(M) |
| 2022 | Mar | 52944(M) | 51166(M) | 1778(M) | 3.4(M) |
| 2022 | Apr | 52920(M) | 51675(M) | 1245(M) | 2.4(M) |
| 2022 | May | 52882(M) | 51861(M) | 1021(M) | 1.9(M) |
| 2022 | Jun | 52922(M) | 51612(M) | 1310(M) | 2.5(M) |
| 2022 | Jul | 53144(M) | 51963(M) | 1181(M) | 2.2(M) |
| 2022 | Aug | 53116(M) | 51838(M) | 1278(M) | 2.4(M) |
| 2022 | Sep | 52849(M) | 51763(M) | 1086(M) | 2.1(M) |
| 2022 | Oct | 52549(M) | 51482(M) | 1067(M) | 2.0(M) |
| 2022 | Nov | 52689(M) | 51450(M) | 1239(M) | 2.4(M) |
| 2022 | Dec | 53173(M) | 51399(M) | 1774(M) | 3.3(M) |
| 2023 | Jan | 53460(M) | 51225(M) | 2235(M) | 4.2(M) |
| 2023 | Feb | 53784(M) | 51409(M) | 2375(M) | 4.4(M) |
| 2023 | Mar | 53865(M) | 51704(M) | 2161(M) | 4.0(M) |
| 2023 | Apr | 53753(M) | 51996(M) | 1757(M) | 3.3(M) |
| 2023 | May | 53692(M) | 52237(M) | 1455(M) | 2.7(M) |
| 2023 | Jun | 54270(M) | 52440(M) | 1830(M) | 3.4(M) |
| 2023 | Jul | 54241(M) | 52613(M) | 1628(M) | 3.0(M) |
| 2023 | Aug | 53862(M) | 52176(M) | 1686(M) | 3.1(M) |
| 2023 | Sep | 53470(M) | 52217(M) | 1253(M) | 2.3(M) |
| 2023 | Oct | 53196(M) | 51973(M) | 1223(M) | 2.3(M) |
| 2023 | Nov | 53228(M) | 52112(M) | 1116(M) | 2.1(M) |
| 2023 | Dec | 53316(M) | 51655(M) | 1661(M) | 3.1(M) |
| 2024 | Jan | 53740(M) | 51492(M) | 2248(M) | 4.2(M) |
| 2024 | Feb | 53914(M) | 51607(M) | 2307(M) | 4.3(M) |
| 2024 | Mar | 54034(M) | 51843(M) | 2191(M) | 4.1(M) |
| 2024 | Apr | 53843(M) | 52157(M) | 1686(M) | 3.1(M) |
| 2024 | May | 54014(M) | 52290(M) | 1724(M) | 3.2(M) |
| 2024 | Jun | 54260(M) | 52146(M) | 2114(M) | 3.9(M) |
| 2024 | Jul | 54315(M) | 52248(M) | 2067(M) | 3.8(M) |
| 2024 | Aug | 53624(M) | 51712(M) | 1912(M) | 3.6(M) |
| 2024 | Sep | 53312(M) | 51971(M) | 1341(M) | 2.5(M) |
| 2024 | Oct | 53366(M) | 52121(M) | 1245(M) | 2.3(M) |
| 2024 | Nov | 53250(M) | 51945(M) | 1305(M) | 2.5(M) |
| 2024 | Dec | 53597(M) | 51942(M) | 1655(M) | 3.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

**Series Id:** LAUCN271430000000003,LAUCN271430000000004,LAUCN271430000000005,LAUCN271430000000006
Not Seasonally Adjusted
**Area:** Sibley County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8159(M) | 7767(M) | 392(M) | 4.8(M) |
| 2022 | Feb | 8161(M) | 7797(M) | 364(M) | 4.5(M) |
| 2022 | Mar | 8038(M) | 7728(M) | 310(M) | 3.9(M) |
| 2022 | Apr | 7931(M) | 7707(M) | 224(M) | 2.8(M) |
| 2022 | May | 7922(M) | 7758(M) | 164(M) | 2.1(M) |
| 2022 | Jun | 7917(M) | 7711(M) | 206(M) | 2.6(M) |
| 2022 | Jul | 8183(M) | 7991(M) | 192(M) | 2.3(M) |
| 2022 | Aug | 8039(M) | 7849(M) | 190(M) | 2.4(M) |
| 2022 | Sep | 7945(M) | 7772(M) | 173(M) | 2.2(M) |
| 2022 | Oct | 8094(M) | 7935(M) | 159(M) | 2.0(M) |
| 2022 | Nov | 7977(M) | 7786(M) | 191(M) | 2.4(M) |
| 2022 | Dec | 8215(M) | 7895(M) | 320(M) | 3.9(M) |
| 2023 | Jan | 8182(M) | 7799(M) | 383(M) | 4.7(M) |
| 2023 | Feb | 8212(M) | 7813(M) | 399(M) | 4.9(M) |
| 2023 | Mar | 8171(M) | 7799(M) | 372(M) | 4.6(M) |
| 2023 | Apr | 8056(M) | 7763(M) | 293(M) | 3.6(M) |
| 2023 | May | 8048(M) | 7818(M) | 230(M) | 2.9(M) |
| 2023 | Jun | 8029(M) | 7756(M) | 273(M) | 3.4(M) |
| 2023 | Jul | 8134(M) | 7893(M) | 241(M) | 3.0(M) |
| 2023 | Aug | 8310(M) | 8065(M) | 245(M) | 2.9(M) |
| 2023 | Sep | 8236(M) | 8043(M) | 193(M) | 2.3(M) |
| 2023 | Oct | 8318(M) | 8139(M) | 179(M) | 2.2(M) |
| 2023 | Nov | 8290(M) | 8116(M) | 174(M) | 2.1(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000145

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 8168(M) | 7880(M) | 288(M) | 3.5(M) |
| 2024 | Jan | 8171(M) | 7807(M) | 364(M) | 4.5(M) |
| 2024 | Feb | 8168(M) | 7778(M) | 390(M) | 4.8(M) |
| 2024 | Mar | 8326(M) | 7944(M) | 382(M) | 4.6(M) |
| 2024 | Apr | 8305(M) | 8010(M) | 295(M) | 3.6(M) |
| 2024 | May | 8150(M) | 7877(M) | 273(M) | 3.3(M) |
| 2024 | Jun | 8389(M) | 8056(M) | 333(M) | 4.0(M) |
| 2024 | Jul | 8540(M) | 8225(M) | 315(M) | 3.7(M) |
| 2024 | Aug | 8708(M) | 8411(M) | 297(M) | 3.4(M) |
| 2024 | Sep | 8586(M) | 8380(M) | 206(M) | 2.4(M) |
| 2024 | Oct | 8534(M) | 8344(M) | 190(M) | 2.2(M) |
| 2024 | Nov | 8528(M) | 8303(M) | 225(M) | 2.6(M) |
| 2024 | Dec | 8337(M) | 8039(M) | 298(M) | 3.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**   LAUCN271450000000003,LAUCN271450000000004,LAUCN271450000000005,LAUCN271450000000006
Not Seasonally Adjusted
**Area:**   Stearns County, MN
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 89007(M) | 85719(M) | 3288(M) | 3.7(M) |
| 2022 | Feb | 89406(M) | 86474(M) | 2932(M) | 3.3(M) |
| 2022 | Mar | 89297(M) | 86600(M) | 2697(M) | 3.0(M) |
| 2022 | Apr | 89220(M) | 87248(M) | 1972(M) | 2.2(M) |
| 2022 | May | 89078(M) | 87274(M) | 1804(M) | 2.0(M) |
| 2022 | Jun | 87980(M) | 85708(M) | 2272(M) | 2.6(M) |
| 2022 | Jul | 89073(M) | 87063(M) | 2010(M) | 2.3(M) |
| 2022 | Aug | 88824(M) | 86757(M) | 2067(M) | 2.3(M) |
| 2022 | Sep | 89685(M) | 87988(M) | 1697(M) | 1.9(M) |
| 2022 | Oct | 90200(M) | 88480(M) | 1720(M) | 1.9(M) |
| 2022 | Nov | 89166(M) | 87147(M) | 2019(M) | 2.3(M) |
| 2022 | Dec | 90159(M) | 87526(M) | 2633(M) | 2.9(M) |
| 2023 | Jan | 89758(M) | 86642(M) | 3116(M) | 3.5(M) |
| 2023 | Feb | 90496(M) | 87276(M) | 3220(M) | 3.6(M) |
| 2023 | Mar | 90857(M) | 87897(M) | 2960(M) | 3.3(M) |
| 2023 | Apr | 90588(M) | 88088(M) | 2500(M) | 2.8(M) |
| 2023 | May | 90453(M) | 88229(M) | 2224(M) | 2.5(M) |
| 2023 | Jun | 89976(M) | 87110(M) | 2866(M) | 3.2(M) |
| 2023 | Jul | 90250(M) | 87581(M) | 2669(M) | 3.0(M) |
| 2023 | Aug | 90588(M) | 87908(M) | 2680(M) | 3.0(M) |
| 2023 | Sep | 90885(M) | 88957(M) | 1928(M) | 2.1(M) |
| 2023 | Oct | 90897(M) | 89019(M) | 1878(M) | 2.1(M) |
| 2023 | Nov | 90662(M) | 88911(M) | 1751(M) | 1.9(M) |
| 2023 | Dec | 90289(M) | 87916(M) | 2373(M) | 2.6(M) |
| 2024 | Jan | 90707(M) | 87603(M) | 3104(M) | 3.4(M) |
| 2024 | Feb | 90769(M) | 87555(M) | 3214(M) | 3.5(M) |
| 2024 | Mar | 91514(M) | 88497(M) | 3017(M) | 3.3(M) |
| 2024 | Apr | 91314(M) | 88894(M) | 2420(M) | 2.7(M) |
| 2024 | May | 90963(M) | 88475(M) | 2488(M) | 2.7(M) |
| 2024 | Jun | 91911(M) | 88633(M) | 3278(M) | 3.6(M) |
| 2024 | Jul | 92822(M) | 89598(M) | 3224(M) | 3.5(M) |
| 2024 | Aug | 92586(M) | 89613(M) | 2973(M) | 3.2(M) |
| 2024 | Sep | 92699(M) | 90637(M) | 2062(M) | 2.2(M) |
| 2024 | Oct | 92829(M) | 90772(M) | 2057(M) | 2.2(M) |
| 2024 | Nov | 92376(M) | 90199(M) | 2177(M) | 2.4(M) |
| 2024 | Dec | 91927(M) | 89428(M) | 2499(M) | 2.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**   LAUCN271470000000003,LAUCN271470000000004,LAUCN271470000000005,LAUCN271470000000006
Not Seasonally Adjusted
**Area:**   Steele County, MN
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Minnesota

Download:

RI State Council of Churches v Rollins
GOV000146

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 19195(M) | 18480(M) | 715(M) | 3.7(M) |
| 2022 | Feb | 18961(M) | 18354(M) | 607(M) | 3.2(M) |
| 2022 | Mar | 19123(M) | 18531(M) | 592(M) | 3.1(M) |
| 2022 | Apr | 19177(M) | 18745(M) | 432(M) | 2.3(M) |
| 2022 | May | 19194(M) | 18814(M) | 380(M) | 2.0(M) |
| 2022 | Jun | 19270(M) | 18749(M) | 521(M) | 2.7(M) |
| 2022 | Jul | 19306(M) | 18820(M) | 486(M) | 2.5(M) |
| 2022 | Aug | 19269(M) | 18731(M) | 538(M) | 2.8(M) |
| 2022 | Sep | 19228(M) | 18819(M) | 409(M) | 2.1(M) |
| 2022 | Oct | 19145(M) | 18747(M) | 398(M) | 2.1(M) |
| 2022 | Nov | 18983(M) | 18537(M) | 446(M) | 2.3(M) |
| 2022 | Dec | 19159(M) | 18588(M) | 571(M) | 3.0(M) |
| 2023 | Jan | 19034(M) | 18370(M) | 664(M) | 3.5(M) |
| 2023 | Feb | 19184(M) | 18474(M) | 710(M) | 3.7(M) |
| 2023 | Mar | 19142(M) | 18481(M) | 661(M) | 3.5(M) |
| 2023 | Apr | 19042(M) | 18487(M) | 555(M) | 2.9(M) |
| 2023 | May | 19066(M) | 18538(M) | 528(M) | 2.8(M) |
| 2023 | Jun | 19347(M) | 18678(M) | 669(M) | 3.5(M) |
| 2023 | Jul | 18951(M) | 18364(M) | 587(M) | 3.1(M) |
| 2023 | Aug | 19072(M) | 18461(M) | 611(M) | 3.2(M) |
| 2023 | Sep | 19130(M) | 18653(M) | 477(M) | 2.5(M) |
| 2023 | Oct | 19133(M) | 18661(M) | 472(M) | 2.5(M) |
| 2023 | Nov | 18974(M) | 18592(M) | 382(M) | 2.0(M) |
| 2023 | Dec | 18926(M) | 18413(M) | 513(M) | 2.7(M) |
| 2024 | Jan | 18094(M) | 17414(M) | 680(M) | 3.8(M) |
| 2024 | Feb | 18059(M) | 17350(M) | 709(M) | 3.9(M) |
| 2024 | Mar | 18135(M) | 17492(M) | 643(M) | 3.5(M) |
| 2024 | Apr | 18171(M) | 17629(M) | 542(M) | 3.0(M) |
| 2024 | May | 18115(M) | 17571(M) | 544(M) | 3.0(M) |
| 2024 | Jun | 18486(M) | 17774(M) | 712(M) | 3.9(M) |
| 2024 | Jul | 18310(M) | 17635(M) | 675(M) | 3.7(M) |
| 2024 | Aug | 18425(M) | 17731(M) | 694(M) | 3.8(M) |
| 2024 | Sep | 18405(M) | 17921(M) | 484(M) | 2.6(M) |
| 2024 | Oct | 18279(M) | 17868(M) | 411(M) | 2.2(M) |
| 2024 | Nov | 18214(M) | 17769(M) | 445(M) | 2.4(M) |
| 2024 | Dec | 18165(M) | 17655(M) | 510(M) | 2.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**    LAUCN271490000000003,LAUCN271490000000004,LAUCN271490000000005,LAUCN271490000000006
Not Seasonally Adjusted
**Area:**    Stevens County, MN
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5317(M) | 5145(M) | 172(M) | 3.2(M) |
| 2022 | Feb | 5342(M) | 5190(M) | 152(M) | 2.8(M) |
| 2022 | Mar | 5348(M) | 5212(M) | 136(M) | 2.5(M) |
| 2022 | Apr | 5283(M) | 5190(M) | 93(M) | 1.8(M) |
| 2022 | May | 5341(M) | 5253(M) | 88(M) | 1.6(M) |
| 2022 | Jun | 5368(M) | 5261(M) | 107(M) | 2.0(M) |
| 2022 | Jul | 5408(M) | 5317(M) | 91(M) | 1.7(M) |
| 2022 | Aug | 5293(M) | 5198(M) | 95(M) | 1.8(M) |
| 2022 | Sep | 5318(M) | 5248(M) | 70(M) | 1.3(M) |
| 2022 | Oct | 5340(M) | 5273(M) | 67(M) | 1.3(M) |
| 2022 | Nov | 5280(M) | 5181(M) | 99(M) | 1.9(M) |
| 2022 | Dec | 5492(M) | 5343(M) | 149(M) | 2.7(M) |
| 2023 | Jan | 5270(M) | 5104(M) | 166(M) | 3.1(M) |
| 2023 | Feb | 5396(M) | 5232(M) | 164(M) | 3.0(M) |
| 2023 | Mar | 5375(M) | 5225(M) | 150(M) | 2.8(M) |
| 2023 | Apr | 5364(M) | 5229(M) | 135(M) | 2.5(M) |
| 2023 | May | 5442(M) | 5333(M) | 109(M) | 2.0(M) |
| 2023 | Jun | 5366(M) | 5239(M) | 127(M) | 2.4(M) |
| 2023 | Jul | 5338(M) | 5214(M) | 124(M) | 2.3(M) |
| 2023 | Aug | 5478(M) | 5356(M) | 122(M) | 2.2(M) |
| 2023 | Sep | 5629(M) | 5539(M) | 90(M) | 1.6(M) |
| 2023 | Oct | 5650(M) | 5555(M) | 95(M) | 1.7(M) |
| 2023 | Nov | 5612(M) | 5507(M) | 105(M) | 1.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000147

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 5569(M) | 5414(M) | 155(M) | 2.8(M) |
| 2024 | Jan | 5376(M) | 5202(M) | 174(M) | 3.2(M) |
| 2024 | Feb | 5431(M) | 5248(M) | 183(M) | 3.4(M) |
| 2024 | Mar | 5552(M) | 5380(M) | 172(M) | 3.1(M) |
| 2024 | Apr | 5589(M) | 5455(M) | 134(M) | 2.4(M) |
| 2024 | May | 5557(M) | 5417(M) | 140(M) | 2.5(M) |
| 2024 | Jun | 5706(M) | 5540(M) | 166(M) | 2.9(M) |
| 2024 | Jul | 5726(M) | 5569(M) | 157(M) | 2.7(M) |
| 2024 | Aug | 5839(M) | 5700(M) | 139(M) | 2.4(M) |
| 2024 | Sep | 5842(M) | 5752(M) | 90(M) | 1.5(M) |
| 2024 | Oct | 5831(M) | 5722(M) | 109(M) | 1.9(M) |
| 2024 | Nov | 5776(M) | 5675(M) | 101(M) | 1.7(M) |
| 2024 | Dec | 5710(M) | 5547(M) | 163(M) | 2.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

--------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**            LAUCN271510000000003,LAUCN271510000000004,LAUCN271510000000005,LAUCN271510000000006
Not Seasonally Adjusted
**Area:**                 Swift County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:** Minnesota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4857(M) | 4643(M) | 214(M) | 4.4(M) |
| 2022 | Feb | 4857(M) | 4667(M) | 190(M) | 3.9(M) |
| 2022 | Mar | 4794(M) | 4628(M) | 166(M) | 3.5(M) |
| 2022 | Apr | 4705(M) | 4579(M) | 126(M) | 2.7(M) |
| 2022 | May | 4744(M) | 4637(M) | 107(M) | 2.3(M) |
| 2022 | Jun | 4846(M) | 4713(M) | 133(M) | 2.7(M) |
| 2022 | Jul | 4919(M) | 4792(M) | 127(M) | 2.6(M) |
| 2022 | Aug | 4855(M) | 4729(M) | 126(M) | 2.6(M) |
| 2022 | Sep | 4734(M) | 4640(M) | 94(M) | 2.0(M) |
| 2022 | Oct | 4889(M) | 4797(M) | 92(M) | 1.9(M) |
| 2022 | Nov | 4789(M) | 4684(M) | 105(M) | 2.2(M) |
| 2022 | Dec | 4929(M) | 4766(M) | 163(M) | 3.3(M) |
| 2023 | Jan | 4899(M) | 4705(M) | 194(M) | 4.0(M) |
| 2023 | Feb | 4892(M) | 4691(M) | 201(M) | 4.1(M) |
| 2023 | Mar | 4833(M) | 4656(M) | 177(M) | 3.7(M) |
| 2023 | Apr | 4836(M) | 4678(M) | 158(M) | 3.3(M) |
| 2023 | May | 4835(M) | 4697(M) | 138(M) | 2.9(M) |
| 2023 | Jun | 4921(M) | 4760(M) | 161(M) | 3.3(M) |
| 2023 | Jul | 4904(M) | 4756(M) | 148(M) | 3.0(M) |
| 2023 | Aug | 5062(M) | 4909(M) | 153(M) | 3.0(M) |
| 2023 | Sep | 5010(M) | 4889(M) | 121(M) | 2.4(M) |
| 2023 | Oct | 5080(M) | 4969(M) | 111(M) | 2.2(M) |
| 2023 | Nov | 5072(M) | 4949(M) | 123(M) | 2.4(M) |
| 2023 | Dec | 5003(M) | 4840(M) | 163(M) | 3.3(M) |
| 2024 | Jan | 4969(M) | 4756(M) | 213(M) | 4.3(M) |
| 2024 | Feb | 4932(M) | 4727(M) | 205(M) | 4.2(M) |
| 2024 | Mar | 5036(M) | 4840(M) | 196(M) | 3.9(M) |
| 2024 | Apr | 5062(M) | 4903(M) | 159(M) | 3.1(M) |
| 2024 | May | 4957(M) | 4818(M) | 139(M) | 2.8(M) |
| 2024 | Jun | 5200(M) | 5004(M) | 196(M) | 3.8(M) |
| 2024 | Jul | 5222(M) | 5034(M) | 188(M) | 3.6(M) |
| 2024 | Aug | 5360(M) | 5203(M) | 157(M) | 2.9(M) |
| 2024 | Sep | 5265(M) | 5153(M) | 112(M) | 2.1(M) |
| 2024 | Oct | 5426(M) | 5162(M) | 264(M) | 4.9(M) |
| 2024 | Nov | 5268(M) | 5151(M) | 117(M) | 2.2(M) |
| 2024 | Dec | 5247(M) | 4983(M) | 264(M) | 5.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

--------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**            LAUCN271530000000003,LAUCN271530000000004,LAUCN271530000000005,LAUCN271530000000006
Not Seasonally Adjusted
**Area:**                 Todd County, MN
**Area Type:**            Counties and equivalents
**State/Region/Division:** Minnesota

Download:

RI State Council of Churches v Rollins

GOV000148

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 13475(M) | 12843(M) | 632(M) | 4.7(M) |
| 2022 | Feb | 13525(M) | 12948(M) | 577(M) | 4.3(M) |
| 2022 | Mar | 13501(M) | 12989(M) | 512(M) | 3.8(M) |
| 2022 | Apr | 13370(M) | 12989(M) | 381(M) | 2.8(M) |
| 2022 | May | 13439(M) | 13145(M) | 294(M) | 2.2(M) |
| 2022 | Jun | 13471(M) | 13114(M) | 357(M) | 2.7(M) |
| 2022 | Jul | 13479(M) | 13157(M) | 322(M) | 2.4(M) |
| 2022 | Aug | 13395(M) | 13091(M) | 304(M) | 2.3(M) |
| 2022 | Sep | 13372(M) | 13107(M) | 265(M) | 2.0(M) |
| 2022 | Oct | 13686(M) | 13430(M) | 256(M) | 1.9(M) |
| 2022 | Nov | 13582(M) | 13193(M) | 389(M) | 2.9(M) |
| 2022 | Dec | 13660(M) | 13106(M) | 554(M) | 4.1(M) |
| 2023 | Jan | 13829(M) | 13147(M) | 682(M) | 4.9(M) |
| 2023 | Feb | 13956(M) | 13249(M) | 707(M) | 5.1(M) |
| 2023 | Mar | 13954(M) | 13316(M) | 638(M) | 4.6(M) |
| 2023 | Apr | 13671(M) | 13123(M) | 548(M) | 4.0(M) |
| 2023 | May | 13598(M) | 13196(M) | 402(M) | 3.0(M) |
| 2023 | Jun | 13638(M) | 13172(M) | 466(M) | 3.4(M) |
| 2023 | Jul | 13608(M) | 13172(M) | 436(M) | 3.2(M) |
| 2023 | Aug | 13846(M) | 13427(M) | 419(M) | 3.0(M) |
| 2023 | Sep | 13854(M) | 13515(M) | 339(M) | 2.4(M) |
| 2023 | Oct | 14004(M) | 13665(M) | 339(M) | 2.4(M) |
| 2023 | Nov | 14040(M) | 13629(M) | 411(M) | 2.9(M) |
| 2023 | Dec | 13875(M) | 13311(M) | 564(M) | 4.1(M) |
| 2024 | Jan | 13926(M) | 13212(M) | 714(M) | 5.1(M) |
| 2024 | Feb | 13925(M) | 13205(M) | 720(M) | 5.2(M) |
| 2024 | Mar | 14209(M) | 13515(M) | 694(M) | 4.9(M) |
| 2024 | Apr | 14052(M) | 13560(M) | 492(M) | 3.5(M) |
| 2024 | May | 13824(M) | 13388(M) | 436(M) | 3.2(M) |
| 2024 | Jun | 14218(M) | 13664(M) | 554(M) | 3.9(M) |
| 2024 | Jul | 14218(M) | 13683(M) | 535(M) | 3.8(M) |
| 2024 | Aug | 14528(M) | 13996(M) | 532(M) | 3.7(M) |
| 2024 | Sep | 14479(M) | 14095(M) | 384(M) | 2.7(M) |
| 2024 | Oct | 14464(M) | 14090(M) | 374(M) | 2.6(M) |
| 2024 | Nov | 14500(M) | 14022(M) | 478(M) | 3.3(M) |
| 2024 | Dec | 14241(M) | 13674(M) | 567(M) | 4.0(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN271550000000003,LAUCN271550000000004,LAUCN271550000000005,LAUCN271550000000006
Not Seasonally Adjusted
**Area:**          Traverse County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**   Minnesota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1653(M) | 1593(M) | 60(M) | 3.6(M) |
| 2022 | Feb | 1646(M) | 1587(M) | 59(M) | 3.6(M) |
| 2022 | Mar | 1621(M) | 1565(M) | 56(M) | 3.5(M) |
| 2022 | Apr | 1588(M) | 1547(M) | 41(M) | 2.6(M) |
| 2022 | May | 1619(M) | 1591(M) | 28(M) | 1.7(M) |
| 2022 | Jun | 1631(M) | 1599(M) | 32(M) | 2.0(M) |
| 2022 | Jul | 1660(M) | 1631(M) | 29(M) | 1.7(M) |
| 2022 | Aug | 1615(M) | 1587(M) | 28(M) | 1.7(M) |
| 2022 | Sep | 1588(M) | 1569(M) | 19(M) | 1.2(M) |
| 2022 | Oct | 1668(M) | 1644(M) | 24(M) | 1.4(M) |
| 2022 | Nov | 1625(M) | 1591(M) | 34(M) | 2.1(M) |
| 2022 | Dec | 1698(M) | 1650(M) | 48(M) | 2.8(M) |
| 2023 | Jan | 1635(M) | 1568(M) | 67(M) | 4.1(M) |
| 2023 | Feb | 1653(M) | 1588(M) | 65(M) | 3.9(M) |
| 2023 | Mar | 1633(M) | 1565(M) | 68(M) | 4.2(M) |
| 2023 | Apr | 1583(M) | 1533(M) | 50(M) | 3.2(M) |
| 2023 | May | 1594(M) | 1552(M) | 42(M) | 2.6(M) |
| 2023 | Jun | 1595(M) | 1539(M) | 56(M) | 3.5(M) |
| 2023 | Jul | 1600(M) | 1553(M) | 47(M) | 2.9(M) |
| 2023 | Aug | 1673(M) | 1629(M) | 44(M) | 2.6(M) |
| 2023 | Sep | 1643(M) | 1604(M) | 39(M) | 2.4(M) |
| 2023 | Oct | 1681(M) | 1648(M) | 33(M) | 2.0(M) |
| 2023 | Nov | 1676(M) | 1645(M) | 31(M) | 1.8(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000149

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 1620(M) | 1577(M) | 43(M) | 2.7(M) |
| 2024 | Jan | 1588(M) | 1530(M) | 58(M) | 3.7(M) |
| 2024 | Feb | 1570(M) | 1506(M) | 64(M) | 4.1(M) |
| 2024 | Mar | 1627(M) | 1572(M) | 55(M) | 3.4(M) |
| 2024 | Apr | 1637(M) | 1594(M) | 43(M) | 2.6(M) |
| 2024 | May | 1585(M) | 1549(M) | 36(M) | 2.3(M) |
| 2024 | Jun | 1701(M) | 1635(M) | 66(M) | 3.9(M) |
| 2024 | Jul | 1714(M) | 1646(M) | 68(M) | 4.0(M) |
| 2024 | Aug | 1797(M) | 1743(M) | 54(M) | 3.0(M) |
| 2024 | Sep | 1769(M) | 1731(M) | 38(M) | 2.1(M) |
| 2024 | Oct | 1748(M) | 1716(M) | 32(M) | 1.8(M) |
| 2024 | Nov | 1755(M) | 1717(M) | 38(M) | 2.2(M) |
| 2024 | Dec | 1663(M) | 1619(M) | 44(M) | 2.6(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271570000000003,LAUCN271570000000004,LAUCN271570000000005,LAUCN271570000000006
Not Seasonally Adjusted
**Area:**               Wabasha County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 12214(M) | 11764(M) | 450(M) | 3.7(M) |
| 2022 | Feb | 12172(M) | 11766(M) | 406(M) | 3.3(M) |
| 2022 | Mar | 12097(M) | 11731(M) | 366(M) | 3.0(M) |
| 2022 | Apr | 11922(M) | 11680(M) | 242(M) | 2.0(M) |
| 2022 | May | 11972(M) | 11754(M) | 218(M) | 1.8(M) |
| 2022 | Jun | 12089(M) | 11791(M) | 298(M) | 2.5(M) |
| 2022 | Jul | 12421(M) | 12160(M) | 261(M) | 2.1(M) |
| 2022 | Aug | 12295(M) | 12023(M) | 272(M) | 2.2(M) |
| 2022 | Sep | 12052(M) | 11849(M) | 203(M) | 1.7(M) |
| 2022 | Oct | 12190(M) | 11977(M) | 213(M) | 1.7(M) |
| 2022 | Nov | 12035(M) | 11797(M) | 238(M) | 2.0(M) |
| 2022 | Dec | 12237(M) | 11889(M) | 348(M) | 2.8(M) |
| 2023 | Jan | 12244(M) | 11776(M) | 468(M) | 3.8(M) |
| 2023 | Feb | 12298(M) | 11822(M) | 476(M) | 3.9(M) |
| 2023 | Mar | 12299(M) | 11851(M) | 448(M) | 3.6(M) |
| 2023 | Apr | 12159(M) | 11830(M) | 329(M) | 2.7(M) |
| 2023 | May | 12153(M) | 11861(M) | 292(M) | 2.4(M) |
| 2023 | Jun | 12267(M) | 11898(M) | 369(M) | 3.0(M) |
| 2023 | Jul | 12437(M) | 12115(M) | 322(M) | 2.6(M) |
| 2023 | Aug | 12570(M) | 12259(M) | 311(M) | 2.5(M) |
| 2023 | Sep | 12386(M) | 12125(M) | 261(M) | 2.1(M) |
| 2023 | Oct | 12489(M) | 12254(M) | 235(M) | 1.9(M) |
| 2023 | Nov | 12464(M) | 12252(M) | 212(M) | 1.7(M) |
| 2023 | Dec | 12431(M) | 12119(M) | 312(M) | 2.5(M) |
| 2024 | Jan | 12554(M) | 12089(M) | 465(M) | 3.7(M) |
| 2024 | Feb | 12531(M) | 12045(M) | 486(M) | 3.9(M) |
| 2024 | Mar | 12674(M) | 12252(M) | 422(M) | 3.3(M) |
| 2024 | Apr | 12689(M) | 12355(M) | 334(M) | 2.6(M) |
| 2024 | May | 12589(M) | 12253(M) | 336(M) | 2.7(M) |
| 2024 | Jun | 12955(M) | 12558(M) | 397(M) | 3.1(M) |
| 2024 | Jul | 13286(M) | 12895(M) | 391(M) | 2.9(M) |
| 2024 | Aug | 13520(M) | 13167(M) | 353(M) | 2.6(M) |
| 2024 | Sep | 13405(M) | 13142(M) | 263(M) | 2.0(M) |
| 2024 | Oct | 13346(M) | 13125(M) | 221(M) | 1.7(M) |
| 2024 | Nov | 13388(M) | 13117(M) | 271(M) | 2.0(M) |
| 2024 | Dec | 13386(M) | 13021(M) | 365(M) | 2.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN271590000000003,LAUCN271590000000004,LAUCN271590000000005,LAUCN271590000000006
Not Seasonally Adjusted
**Area:**               Wadena County, MN
**Area Type:**          Counties and equivalents
**State/Region/Division:**  Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000150

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6055(M) | 5681(M) | 374(M) | 6.2(M) |
| 2022 | Feb | 6146(M) | 5794(M) | 352(M) | 5.7(M) |
| 2022 | Mar | 6060(M) | 5760(M) | 300(M) | 5.0(M) |
| 2022 | Apr | 6032(M) | 5808(M) | 224(M) | 3.7(M) |
| 2022 | May | 5992(M) | 5827(M) | 165(M) | 2.8(M) |
| 2022 | Jun | 6017(M) | 5820(M) | 197(M) | 3.3(M) |
| 2022 | Jul | 5867(M) | 5689(M) | 178(M) | 3.0(M) |
| 2022 | Aug | 5999(M) | 5815(M) | 184(M) | 3.1(M) |
| 2022 | Sep | 6045(M) | 5895(M) | 150(M) | 2.5(M) |
| 2022 | Oct | 6026(M) | 5874(M) | 152(M) | 2.5(M) |
| 2022 | Nov | 6034(M) | 5831(M) | 203(M) | 3.4(M) |
| 2022 | Dec | 6169(M) | 5848(M) | 321(M) | 5.2(M) |
| 2023 | Jan | 6137(M) | 5726(M) | 411(M) | 6.7(M) |
| 2023 | Feb | 6233(M) | 5804(M) | 429(M) | 6.9(M) |
| 2023 | Mar | 6167(M) | 5779(M) | 388(M) | 6.3(M) |
| 2023 | Apr | 6117(M) | 5810(M) | 307(M) | 5.0(M) |
| 2023 | May | 6019(M) | 5799(M) | 220(M) | 3.7(M) |
| 2023 | Jun | 6079(M) | 5810(M) | 269(M) | 4.4(M) |
| 2023 | Jul | 5935(M) | 5639(M) | 296(M) | 5.0(M) |
| 2023 | Aug | 6100(M) | 5816(M) | 284(M) | 4.7(M) |
| 2023 | Sep | 6057(M) | 5893(M) | 164(M) | 2.7(M) |
| 2023 | Oct | 6049(M) | 5872(M) | 177(M) | 2.9(M) |
| 2023 | Nov | 6082(M) | 5893(M) | 189(M) | 3.1(M) |
| 2023 | Dec | 6147(M) | 5845(M) | 302(M) | 4.9(M) |
| 2024 | Jan | 6145(M) | 5724(M) | 421(M) | 6.9(M) |
| 2024 | Feb | 6198(M) | 5769(M) | 429(M) | 6.9(M) |
| 2024 | Mar | 6264(M) | 5855(M) | 409(M) | 6.5(M) |
| 2024 | Apr | 6228(M) | 5927(M) | 301(M) | 4.8(M) |
| 2024 | May | 6149(M) | 5860(M) | 289(M) | 4.7(M) |
| 2024 | Jun | 6164(M) | 5873(M) | 291(M) | 4.7(M) |
| 2024 | Jul | 6033(M) | 5743(M) | 290(M) | 4.8(M) |
| 2024 | Aug | 6205(M) | 5929(M) | 276(M) | 4.4(M) |
| 2024 | Sep | 6192(M) | 6021(M) | 171(M) | 2.8(M) |
| 2024 | Oct | 6188(M) | 6005(M) | 183(M) | 3.0(M) |
| 2024 | Nov | 6238(M) | 6014(M) | 224(M) | 3.6(M) |
| 2024 | Dec | 6252(M) | 5947(M) | 305(M) | 4.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**  LAUCN271610000000003,LAUCN271610000000004,LAUCN271610000000005,LAUCN271610000000006
Not Seasonally Adjusted
**Area:**  Waseca County, MN
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8624(M) | 8235(M) | 389(M) | 4.5(M) |
| 2022 | Feb | 8635(M) | 8274(M) | 361(M) | 4.2(M) |
| 2022 | Mar | 8527(M) | 8191(M) | 336(M) | 3.9(M) |
| 2022 | Apr | 8551(M) | 8299(M) | 252(M) | 2.9(M) |
| 2022 | May | 8534(M) | 8313(M) | 221(M) | 2.6(M) |
| 2022 | Jun | 8577(M) | 8297(M) | 280(M) | 3.3(M) |
| 2022 | Jul | 8762(M) | 8509(M) | 253(M) | 2.9(M) |
| 2022 | Aug | 8700(M) | 8443(M) | 257(M) | 3.0(M) |
| 2022 | Sep | 8624(M) | 8421(M) | 203(M) | 2.4(M) |
| 2022 | Oct | 8718(M) | 8519(M) | 199(M) | 2.3(M) |
| 2022 | Nov | 8517(M) | 8271(M) | 246(M) | 2.9(M) |
| 2022 | Dec | 8562(M) | 8225(M) | 337(M) | 3.9(M) |
| 2023 | Jan | 8566(M) | 8112(M) | 454(M) | 5.3(M) |
| 2023 | Feb | 8644(M) | 8160(M) | 484(M) | 5.6(M) |
| 2023 | Mar | 8520(M) | 8087(M) | 433(M) | 5.1(M) |
| 2023 | Apr | 8536(M) | 8206(M) | 330(M) | 3.9(M) |
| 2023 | May | 8538(M) | 8233(M) | 305(M) | 3.6(M) |
| 2023 | Jun | 8648(M) | 8295(M) | 353(M) | 4.1(M) |
| 2023 | Jul | 8614(M) | 8313(M) | 301(M) | 3.5(M) |
| 2023 | Aug | 8795(M) | 8484(M) | 311(M) | 3.5(M) |
| 2023 | Sep | 8690(M) | 8454(M) | 236(M) | 2.7(M) |
| 2023 | Oct | 8741(M) | 8499(M) | 242(M) | 2.8(M) |
| 2023 | Nov | 8526(M) | 8297(M) | 229(M) | 2.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000151

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 8373(M) | 8060(M) | 313(M) | 3.7(M) |
| 2024 | Jan | 8354(M) | 7903(M) | 451(M) | 5.4(M) |
| 2024 | Feb | 8337(M) | 7871(M) | 466(M) | 5.6(M) |
| 2024 | Mar | 8440(M) | 7986(M) | 454(M) | 5.4(M) |
| 2024 | Apr | 8483(M) | 8132(M) | 351(M) | 4.1(M) |
| 2024 | May | 8373(M) | 8047(M) | 326(M) | 3.9(M) |
| 2024 | Jun | 8675(M) | 8261(M) | 414(M) | 4.8(M) |
| 2024 | Jul | 8722(M) | 8350(M) | 372(M) | 4.3(M) |
| 2024 | Aug | 8894(M) | 8541(M) | 353(M) | 4.0(M) |
| 2024 | Sep | 8799(M) | 8539(M) | 260(M) | 3.0(M) |
| 2024 | Oct | 8778(M) | 8536(M) | 242(M) | 2.8(M) |
| 2024 | Nov | 8579(M) | 8313(M) | 266(M) | 3.1(M) |
| 2024 | Dec | 8370(M) | 8044(M) | 326(M) | 3.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** LAUCN271630000000003,LAUCN271630000000004,LAUCN271630000000005,LAUCN271630000000006
Not Seasonally Adjusted
**Area:** Washington County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 142937(M) | 139116(M) | 3821(M) | 2.7(M) |
| 2022 | Feb | 143243(M) | 139843(M) | 3400(M) | 2.4(M) |
| 2022 | Mar | 143701(M) | 140323(M) | 3378(M) | 2.4(M) |
| 2022 | Apr | 144210(M) | 141753(M) | 2457(M) | 1.7(M) |
| 2022 | May | 144773(M) | 142239(M) | 2534(M) | 1.8(M) |
| 2022 | Jun | 144966(M) | 141561(M) | 3405(M) | 2.3(M) |
| 2022 | Jul | 145472(M) | 142396(M) | 3076(M) | 2.1(M) |
| 2022 | Aug | 145318(M) | 142103(M) | 3215(M) | 2.2(M) |
| 2022 | Sep | 144648(M) | 141945(M) | 2703(M) | 1.9(M) |
| 2022 | Oct | 143792(M) | 141070(M) | 2722(M) | 1.9(M) |
| 2022 | Nov | 143834(M) | 141056(M) | 2778(M) | 1.9(M) |
| 2022 | Dec | 144092(M) | 140876(M) | 3216(M) | 2.2(M) |
| 2023 | Jan | 144045(M) | 140423(M) | 3622(M) | 2.5(M) |
| 2023 | Feb | 144899(M) | 140938(M) | 3961(M) | 2.7(M) |
| 2023 | Mar | 145581(M) | 141800(M) | 3781(M) | 2.6(M) |
| 2023 | Apr | 145961(M) | 142607(M) | 3354(M) | 2.3(M) |
| 2023 | May | 146876(M) | 143274(M) | 3602(M) | 2.5(M) |
| 2023 | Jun | 148142(M) | 143872(M) | 4270(M) | 2.9(M) |
| 2023 | Jul | 148159(M) | 144287(M) | 3872(M) | 2.6(M) |
| 2023 | Aug | 146939(M) | 142960(M) | 3979(M) | 2.7(M) |
| 2023 | Sep | 146427(M) | 143091(M) | 3336(M) | 2.3(M) |
| 2023 | Oct | 145483(M) | 142357(M) | 3126(M) | 2.1(M) |
| 2023 | Nov | 145317(M) | 142766(M) | 2551(M) | 1.8(M) |
| 2023 | Dec | 144734(M) | 141579(M) | 3155(M) | 2.2(M) |
| 2024 | Jan | 145187(M) | 141167(M) | 4020(M) | 2.8(M) |
| 2024 | Feb | 145886(M) | 141505(M) | 4381(M) | 3.0(M) |
| 2024 | Mar | 146210(M) | 142092(M) | 4118(M) | 2.8(M) |
| 2024 | Apr | 146489(M) | 142933(M) | 3556(M) | 2.4(M) |
| 2024 | May | 146993(M) | 143378(M) | 3615(M) | 2.5(M) |
| 2024 | Jun | 147754(M) | 142914(M) | 4840(M) | 3.3(M) |
| 2024 | Jul | 147881(M) | 143110(M) | 4771(M) | 3.2(M) |
| 2024 | Aug | 146103(M) | 141491(M) | 4612(M) | 3.2(M) |
| 2024 | Sep | 145827(M) | 142244(M) | 3583(M) | 2.5(M) |
| 2024 | Oct | 145911(M) | 142679(M) | 3232(M) | 2.2(M) |
| 2024 | Nov | 145317(M) | 142201(M) | 3116(M) | 2.1(M) |
| 2024 | Dec | 145457(M) | 142322(M) | 3135(M) | 2.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:** LAUCN271650000000003,LAUCN271650000000004,LAUCN271650000000005,LAUCN271650000000006
Not Seasonally Adjusted
**Area:** Watonwan County, MN
**Area Type:** Counties and equivalents
**State/Region/Division:** Minnesota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000152

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6558(M) | 6366(M) | 192(M) | 2.9(M) |
| 2022 | Feb | 6563(M) | 6376(M) | 187(M) | 2.8(M) |
| 2022 | Mar | 6487(M) | 6301(M) | 186(M) | 2.9(M) |
| 2022 | Apr | 6335(M) | 6189(M) | 146(M) | 2.3(M) |
| 2022 | May | 6384(M) | 6251(M) | 133(M) | 2.1(M) |
| 2022 | Jun | 6441(M) | 6279(M) | 162(M) | 2.5(M) |
| 2022 | Jul | 6670(M) | 6487(M) | 183(M) | 2.7(M) |
| 2022 | Aug | 6487(M) | 6340(M) | 147(M) | 2.3(M) |
| 2022 | Sep | 6383(M) | 6282(M) | 101(M) | 1.6(M) |
| 2022 | Oct | 6651(M) | 6546(M) | 105(M) | 1.6(M) |
| 2022 | Nov | 6649(M) | 6523(M) | 126(M) | 1.9(M) |
| 2022 | Dec | 6699(M) | 6524(M) | 175(M) | 2.6(M) |
| 2023 | Jan | 6616(M) | 6400(M) | 216(M) | 3.3(M) |
| 2023 | Feb | 6706(M) | 6452(M) | 254(M) | 3.8(M) |
| 2023 | Mar | 6680(M) | 6439(M) | 241(M) | 3.6(M) |
| 2023 | Apr | 6537(M) | 6341(M) | 196(M) | 3.0(M) |
| 2023 | May | 6520(M) | 6351(M) | 169(M) | 2.6(M) |
| 2023 | Jun | 6611(M) | 6379(M) | 232(M) | 3.5(M) |
| 2023 | Jul | 6676(M) | 6452(M) | 224(M) | 3.4(M) |
| 2023 | Aug | 6742(M) | 6567(M) | 175(M) | 2.6(M) |
| 2023 | Sep | 6673(M) | 6496(M) | 177(M) | 2.7(M) |
| 2023 | Oct | 6845(M) | 6719(M) | 126(M) | 1.8(M) |
| 2023 | Nov | 6883(M) | 6768(M) | 115(M) | 1.7(M) |
| 2023 | Dec | 6735(M) | 6568(M) | 167(M) | 2.5(M) |
| 2024 | Jan | 6700(M) | 6473(M) | 227(M) | 3.4(M) |
| 2024 | Feb | 6682(M) | 6444(M) | 238(M) | 3.6(M) |
| 2024 | Mar | 6816(M) | 6567(M) | 249(M) | 3.7(M) |
| 2024 | Apr | 6779(M) | 6585(M) | 194(M) | 2.9(M) |
| 2024 | May | 6665(M) | 6478(M) | 187(M) | 2.8(M) |
| 2024 | Jun | 6960(M) | 6715(M) | 245(M) | 3.5(M) |
| 2024 | Jul | 7086(M) | 6833(M) | 253(M) | 3.6(M) |
| 2024 | Aug | 7161(M) | 6944(M) | 217(M) | 3.0(M) |
| 2024 | Sep | 7064(M) | 6896(M) | 168(M) | 2.4(M) |
| 2024 | Oct | 7137(M) | 7001(M) | 136(M) | 1.9(M) |
| 2024 | Nov | 7123(M) | 6982(M) | 141(M) | 2.0(M) |
| 2024 | Dec | 6953(M) | 6801(M) | 152(M) | 2.2(M) |

M : Data are provisional, subject to revision on April 18, 2025.

---

**Series Id:**     LAUCN271670000000003,LAUCN271670000000004,LAUCN271670000000005,LAUCN271670000000006
Not Seasonally Adjusted
**Area:**     Wilkin County, MN
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Minnesota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3400(M) | 3301(M) | 99(M) | 2.9(M) |
| 2022 | Feb | 3398(M) | 3310(M) | 88(M) | 2.6(M) |
| 2022 | Mar | 3400(M) | 3318(M) | 82(M) | 2.4(M) |
| 2022 | Apr | 3326(M) | 3265(M) | 61(M) | 1.8(M) |
| 2022 | May | 3333(M) | 3278(M) | 55(M) | 1.7(M) |
| 2022 | Jun | 3371(M) | 3291(M) | 80(M) | 2.4(M) |
| 2022 | Jul | 3405(M) | 3330(M) | 75(M) | 2.2(M) |
| 2022 | Aug | 3320(M) | 3244(M) | 76(M) | 2.3(M) |
| 2022 | Sep | 3368(M) | 3317(M) | 51(M) | 1.5(M) |
| 2022 | Oct | 3514(M) | 3467(M) | 47(M) | 1.3(M) |
| 2022 | Nov | 3343(M) | 3291(M) | 52(M) | 1.6(M) |
| 2022 | Dec | 3449(M) | 3368(M) | 81(M) | 2.3(M) |
| 2023 | Jan | 3386(M) | 3285(M) | 101(M) | 3.0(M) |
| 2023 | Feb | 3427(M) | 3326(M) | 101(M) | 2.9(M) |
| 2023 | Mar | 3415(M) | 3324(M) | 91(M) | 2.7(M) |
| 2023 | Apr | 3359(M) | 3282(M) | 77(M) | 2.3(M) |
| 2023 | May | 3381(M) | 3293(M) | 88(M) | 2.6(M) |
| 2023 | Jun | 3368(M) | 3270(M) | 98(M) | 2.9(M) |
| 2023 | Jul | 3333(M) | 3232(M) | 101(M) | 3.0(M) |
| 2023 | Aug | 3466(M) | 3372(M) | 94(M) | 2.7(M) |
| 2023 | Sep | 3484(M) | 3414(M) | 70(M) | 2.0(M) |
| 2023 | Oct | 3594(M) | 3534(M) | 60(M) | 1.7(M) |
| 2023 | Nov | 3492(M) | 3439(M) | 53(M) | 1.5(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins
GOV000153

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 3405(M) | 3336(M) | 69(M) | 2.0(M) |
| 2024 | Jan | 3377(M) | 3284(M) | 93(M) | 2.8(M) |
| 2024 | Feb | 3377(M) | 3275(M) | 102(M) | 3.0(M) |
| 2024 | Mar | 3472(M) | 3381(M) | 91(M) | 2.6(M) |
| 2024 | Apr | 3489(M) | 3403(M) | 86(M) | 2.5(M) |
| 2024 | May | 3410(M) | 3325(M) | 85(M) | 2.5(M) |
| 2024 | Jun | 3564(M) | 3445(M) | 119(M) | 3.3(M) |
| 2024 | Jul | 3607(M) | 3455(M) | 152(M) | 4.2(M) |
| 2024 | Aug | 3688(M) | 3583(M) | 105(M) | 2.8(M) |
| 2024 | Sep | 3702(M) | 3632(M) | 70(M) | 1.9(M) |
| 2024 | Oct | 3732(M) | 3672(M) | 60(M) | 1.6(M) |
| 2024 | Nov | 3671(M) | 3596(M) | 75(M) | 2.0(M) |
| 2024 | Dec | 3533(M) | 3444(M) | 89(M) | 2.5(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

---

**Series Id:**          LAUCN271690000000003,LAUCN271690000000004,LAUCN271690000000005,LAUCN271690000000006
Not Seasonally Adjusted
**Area:**                Winona County, MN
**Area Type:**           Counties and equivalents
**State/Region/Division:**  Minnesota

Download:    .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 28127(M) | 27372(M) | 755(M) | 2.7(M) |
| 2022 | Feb | 28376(M) | 27721(M) | 655(M) | 2.3(M) |
| 2022 | Mar | 28508(M) | 27855(M) | 653(M) | 2.3(M) |
| 2022 | Apr | 28370(M) | 27929(M) | 441(M) | 1.6(M) |
| 2022 | May | 28173(M) | 27690(M) | 483(M) | 1.7(M) |
| 2022 | Jun | 27651(M) | 26997(M) | 654(M) | 2.4(M) |
| 2022 | Jul | 28047(M) | 27466(M) | 581(M) | 2.1(M) |
| 2022 | Aug | 28113(M) | 27499(M) | 614(M) | 2.2(M) |
| 2022 | Sep | 28388(M) | 27939(M) | 449(M) | 1.6(M) |
| 2022 | Oct | 28484(M) | 28043(M) | 441(M) | 1.5(M) |
| 2022 | Nov | 28401(M) | 27908(M) | 493(M) | 1.7(M) |
| 2022 | Dec | 28621(M) | 27983(M) | 638(M) | 2.2(M) |
| 2023 | Jan | 28501(M) | 27769(M) | 732(M) | 2.6(M) |
| 2023 | Feb | 28826(M) | 28050(M) | 776(M) | 2.7(M) |
| 2023 | Mar | 28943(M) | 28227(M) | 716(M) | 2.5(M) |
| 2023 | Apr | 28878(M) | 28284(M) | 594(M) | 2.1(M) |
| 2023 | May | 28510(M) | 27819(M) | 691(M) | 2.4(M) |
| 2023 | Jun | 28260(M) | 27467(M) | 793(M) | 2.8(M) |
| 2023 | Jul | 28265(M) | 27541(M) | 724(M) | 2.6(M) |
| 2023 | Aug | 28520(M) | 27763(M) | 757(M) | 2.7(M) |
| 2023 | Sep | 28610(M) | 28009(M) | 601(M) | 2.1(M) |
| 2023 | Oct | 28569(M) | 28010(M) | 559(M) | 2.0(M) |
| 2023 | Nov | 28493(M) | 28031(M) | 462(M) | 1.6(M) |
| 2023 | Dec | 28211(M) | 27598(M) | 613(M) | 2.2(M) |
| 2024 | Jan | 28291(M) | 27502(M) | 789(M) | 2.8(M) |
| 2024 | Feb | 28491(M) | 27635(M) | 856(M) | 3.0(M) |
| 2024 | Mar | 28645(M) | 27918(M) | 727(M) | 2.5(M) |
| 2024 | Apr | 28771(M) | 28140(M) | 631(M) | 2.2(M) |
| 2024 | May | 28234(M) | 27574(M) | 660(M) | 2.3(M) |
| 2024 | Jun | 28199(M) | 27281(M) | 918(M) | 3.3(M) |
| 2024 | Jul | 28431(M) | 27546(M) | 885(M) | 3.1(M) |
| 2024 | Aug | 28615(M) | 27803(M) | 812(M) | 2.8(M) |
| 2024 | Sep | 28836(M) | 28238(M) | 598(M) | 2.1(M) |
| 2024 | Oct | 28823(M) | 28285(M) | 538(M) | 1.9(M) |
| 2024 | Nov | 28813(M) | 28276(M) | 537(M) | 1.9(M) |
| 2024 | Dec | 28562(M) | 27943(M) | 619(M) | 2.2(M) |
| M : Data are provisional, subject to revision on April 18, 2025. | | | | | |

---

**Series Id:**          LAUCN271710000000003,LAUCN271710000000004,LAUCN271710000000005,LAUCN271710000000006
Not Seasonally Adjusted
**Area:**                Wright County, MN
**Area Type:**           Counties and equivalents
**State/Region/Division:**  Minnesota

Download:   .xlsx

RI State Council of Churches v Rollins

GOV000154

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 76040(M) | 73339(M) | 2701(M) | 3.6(M) |
| 2022 | Feb | 76188(M) | 73742(M) | 2446(M) | 3.2(M) |
| 2022 | Mar | 76053(M) | 73801(M) | 2252(M) | 3.0(M) |
| 2022 | Apr | 76149(M) | 74573(M) | 1576(M) | 2.1(M) |
| 2022 | May | 76235(M) | 74914(M) | 1321(M) | 1.7(M) |
| 2022 | Jun | 76266(M) | 74537(M) | 1729(M) | 2.3(M) |
| 2022 | Jul | 76793(M) | 75240(M) | 1553(M) | 2.0(M) |
| 2022 | Aug | 76716(M) | 75069(M) | 1647(M) | 2.1(M) |
| 2022 | Sep | 76219(M) | 74858(M) | 1361(M) | 1.8(M) |
| 2022 | Oct | 75973(M) | 74563(M) | 1410(M) | 1.9(M) |
| 2022 | Nov | 76071(M) | 74408(M) | 1663(M) | 2.2(M) |
| 2022 | Dec | 76721(M) | 74326(M) | 2395(M) | 3.1(M) |
| 2023 | Jan | 77073(M) | 74096(M) | 2977(M) | 3.9(M) |
| 2023 | Feb | 77446(M) | 74333(M) | 3113(M) | 4.0(M) |
| 2023 | Mar | 77510(M) | 74605(M) | 2905(M) | 3.7(M) |
| 2023 | Apr | 77485(M) | 75146(M) | 2339(M) | 3.0(M) |
| 2023 | May | 77353(M) | 75436(M) | 1917(M) | 2.5(M) |
| 2023 | Jun | 78136(M) | 75683(M) | 2453(M) | 3.1(M) |
| 2023 | Jul | 78230(M) | 76057(M) | 2173(M) | 2.8(M) |
| 2023 | Aug | 77806(M) | 75576(M) | 2230(M) | 2.9(M) |
| 2023 | Sep | 77321(M) | 75584(M) | 1737(M) | 2.2(M) |
| 2023 | Oct | 76921(M) | 75288(M) | 1633(M) | 2.1(M) |
| 2023 | Nov | 76947(M) | 75451(M) | 1496(M) | 1.9(M) |
| 2023 | Dec | 76984(M) | 74799(M) | 2185(M) | 2.8(M) |
| 2024 | Jan | 77433(M) | 74470(M) | 2963(M) | 3.8(M) |
| 2024 | Feb | 77743(M) | 74614(M) | 3129(M) | 4.0(M) |
| 2024 | Mar | 77959(M) | 74984(M) | 2975(M) | 3.8(M) |
| 2024 | Apr | 77815(M) | 75512(M) | 2303(M) | 3.0(M) |
| 2024 | May | 77948(M) | 75614(M) | 2334(M) | 3.0(M) |
| 2024 | Jun | 78216(M) | 75340(M) | 2876(M) | 3.7(M) |
| 2024 | Jul | 78427(M) | 75613(M) | 2814(M) | 3.6(M) |
| 2024 | Aug | 77688(M) | 75060(M) | 2628(M) | 3.4(M) |
| 2024 | Sep | 77273(M) | 75347(M) | 1926(M) | 2.5(M) |
| 2024 | Oct | 77339(M) | 75583(M) | 1756(M) | 2.3(M) |
| 2024 | Nov | 77182(M) | 75335(M) | 1847(M) | 2.4(M) |
| 2024 | Dec | 77423(M) | 75204(M) | 2219(M) | 2.9(M) |

M : Data are provisional, subject to revision on April 18, 2025.

--------------------------------------------------------------------------------------------------------------------------------------------------

**Series Id:**  LAUCN271730000000003,LAUCN271730000000004,LAUCN271730000000005,LAUCN271730000000006
Not Seasonally Adjusted
**Area:**  Yellow Medicine County, MN
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Minnesota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5061(M) | 4866(M) | 195(M) | 3.9(M) |
| 2022 | Feb | 5083(M) | 4904(M) | 179(M) | 3.5(M) |
| 2022 | Mar | 5031(M) | 4865(M) | 166(M) | 3.3(M) |
| 2022 | Apr | 4963(M) | 4850(M) | 113(M) | 2.3(M) |
| 2022 | May | 4981(M) | 4877(M) | 104(M) | 2.1(M) |
| 2022 | Jun | 5015(M) | 4879(M) | 136(M) | 2.7(M) |
| 2022 | Jul | 5032(M) | 4912(M) | 120(M) | 2.4(M) |
| 2022 | Aug | 4935(M) | 4807(M) | 128(M) | 2.6(M) |
| 2022 | Sep | 4920(M) | 4831(M) | 89(M) | 1.8(M) |
| 2022 | Oct | 5077(M) | 4993(M) | 84(M) | 1.7(M) |
| 2022 | Nov | 4993(M) | 4894(M) | 99(M) | 2.0(M) |
| 2022 | Dec | 5185(M) | 5025(M) | 160(M) | 3.1(M) |
| 2023 | Jan | 5003(M) | 4806(M) | 197(M) | 3.9(M) |
| 2023 | Feb | 5026(M) | 4834(M) | 192(M) | 3.8(M) |
| 2023 | Mar | 5008(M) | 4831(M) | 177(M) | 3.5(M) |
| 2023 | Apr | 4964(M) | 4830(M) | 134(M) | 2.7(M) |
| 2023 | May | 4955(M) | 4833(M) | 122(M) | 2.5(M) |
| 2023 | Jun | 4999(M) | 4818(M) | 181(M) | 3.6(M) |
| 2023 | Jul | 4957(M) | 4780(M) | 177(M) | 3.6(M) |
| 2023 | Aug | 5071(M) | 4893(M) | 178(M) | 3.5(M) |
| 2023 | Sep | 5096(M) | 4980(M) | 116(M) | 2.3(M) |
| 2023 | Oct | 5184(M) | 5077(M) | 107(M) | 2.1(M) |
| 2023 | Nov | 5140(M) | 5053(M) | 87(M) | 1.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

RI State Council of Churches v Rollins

GOV000155

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 5118(M) | 4984(M) | 134(M) | 2.6(M) |
| 2024 | Jan | 4984(M) | 4799(M) | 185(M) | 3.7(M) |
| 2024 | Feb | 4960(M) | 4779(M) | 181(M) | 3.6(M) |
| 2024 | Mar | 5081(M) | 4905(M) | 176(M) | 3.5(M) |
| 2024 | Apr | 5090(M) | 4945(M) | 145(M) | 2.8(M) |
| 2024 | May | 5004(M) | 4856(M) | 148(M) | 3.0(M) |
| 2024 | Jun | 5212(M) | 4992(M) | 220(M) | 4.2(M) |
| 2024 | Jul | 5189(M) | 4988(M) | 201(M) | 3.9(M) |
| 2024 | Aug | 5283(M) | 5117(M) | 166(M) | 3.1(M) |
| 2024 | Sep | 5252(M) | 5152(M) | 100(M) | 1.9(M) |
| 2024 | Oct | 5281(M) | 5184(M) | 97(M) | 1.8(M) |
| 2024 | Nov | 5270(M) | 5163(M) | 107(M) | 2.0(M) |
| 2024 | Dec | 5201(M) | 5060(M) | 141(M) | 2.7(M) |

M : Data are provisional, subject to revision on April 18, 2025.

U.S. BUREAU OF LABOR STATISTICS  Office of Publications and Special Studies  Suitland Federal Center  Floor 7  4600 Silver Hill Road  Washington, DC 20212-0002

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov  Contact Us

RI State Council of Churches v Rollins
GOV000156

 Document was slip-sheeted by user.

**Name:**     **MN 2025 waiver request**

**File Type:**   **Excel spreadsheet (.xlsx)**

RI State Council of Churches v Rollins
GOV000157

Docusign Envelope ID: 2F181E68-13D6-4C6E-B163-6F6C2950A994

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

June 3, 2025

Kathy Bruen
Program Manager
Economic Assistance and Employment Supports Division
Department of Human Services
444 Lafayette Road North
St. Paul, Minnesota 55105

RE: Supplemental Nutrition Assistance Program (SNAP) – Minnesota Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Program Manager Bruen:

This is in response to the Minnesota Department of Human Service' (DHS) April 29, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to DHS' SNAP Employment and Training program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

DocuSigned by:

*Sasha Gersten-Paal*

0E0256B30E274E8...

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000158

Docusign Envelope ID: 2F181F68-13D6-4C6F-B163-6F6C2950A994

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Minnesota

5. **Food and Nutrition Service (FNS) Region:** Midwest

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 17 contiguous counties and 9 reservations from July 1, 2025, to June 30, 2026.

   The State agency supported its request based upon the combined area of 17 counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of November 2022 through October 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the combined area was 4.5 percent during the 24-month period (Table 1).

   **Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, November 2022 – October 2024)**

   | Combined Area 1 |
   | --- |
   | Aitkin County |
   | Carlton County |
   | Cass County |
   | Clearwater County |

RI State Council of Churches v Rollins
GOV000159

| |
|---|
| Hubbard County |
| Isanti County |
| Itasca County |
| Kanabec County |
| Koochiching County |
| Lake of the Woods County |
| Mahnomen County |
| Mille Lacs County |
| Morrison County |
| Norman County |
| Pine County |
| Todd County |
| Wadena County |
| **Combined Area Unemployment Rate: 4.5%** |

Data extracted from http://www.bls.gov on May 2, 2025.

The State agency supported its request for the 9 reservation areas based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of November 2022 through October 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5% percent. The average unemployment rate for the requested reservation areas was 5.4 percent or greater during the 24-month period (Table 2).

**Table 2: Reservation Areas (2023 American Community Survey and Bureau of Labor Statistics Data, November 2022 – October 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Bois Forte Reservation | 6.2% |
| Fond du Lac Reservation | 9.5% |
| Grand Portage Reservation | 12.1% |
| Leech Lake Reservation | 8.0% |
| Lower Sioux Community Reservation | 8.0% |
| Mille Lacs Reservation | 10.3% |
| Red Lake Reservation | 11.3% |
| Shakopee Mdewakanton Sioux Community Reservation | 5.4% |
| White Earth Reservation | 6.0% |

Data extracted from http://www.bls.gov and https://data.census.gov on May 2, 2025.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

RI State Council of Churches v Rollins
GOV000160

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** July 1, 2025

11. **Expiration Date:** June 30, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Kathy Bruen
    Phone: (651) 539-7841
    Email: kathy.bruen@state.mn.us

    Name: Amy Anderson
    Phone: (651) 539-7808
    Email: amy.anderson@state.mn.us

    Name: Pamela Majkozak
    Phone: (651) 539-7808
    Email: pamela.majkozak@state.mn.us

14. **FNS Regional Office Contact Information:**
    Name: Sheena Panoor
    Phone: (312) 886-5632
    Email: sheena.panoor@usda.gov

RI State Council of Churches v Rollins
GOV000161

# MONTANA

RI State Council of Churches v Rollins
GOV000162

**ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER REQUEST**

1.  **Type of request:** Initial Request

2.  **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008, as amended

3.  **Regulatory citation:** 7 CFR 273.24

4.  **State: Montana**

5.  **Region: MPR**

6.  **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

7.  **Description of alternative procedures:** The State of Montana is requesting to exempt able-bodied adults without dependents (ABAWDS) in 6 reservation areas from SNAP time limited benefits at 7 CFR 273.24 as amended by the Food and Nutrition Service Final Rule (84 FR 66782).

8.  **Justification for request:** Under SNAP regulations at 7CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month period exceeding the national average for the same 24-month period by 20 percent, 7 CFR 273.24(f)(4) provides that a Labor Market Area (LMA), the intrastate part of an interstate LMA, a Reservation area, or a U.S. Territory are considered to be areas for the purposes of waivers.

    The State of Montana seeks to waive 6 reservations having average unemployment rates that exceed 20 percent above the national average for the 24-month period of November 2022 through October 2024. The national average unemployment rate for this 24-month period was 3.8 percent; 20 percent above this was 4.5 percent.

Revised August 2022

RI State Council of Churches v Rollins
GOV000163

| Bureau of Labor Statistics Local Area Unemployment Data Nov 2022 through Oct 2024. | | | |
|---|---|---|---|
| Labor Market Area | Unemployed Total | Labor Force Total | Unemployment Rate |
| Blackfeet Indian Reservation and Off-Reservation Trust Land, MT (Glacier County (part), and Pondera County (part)) | 7,206 | 103,685 | 6.9% |
| Crow Indian Reservation and Off-Reservation Trust Land, MT (Big Horn County (part), Treasure County (part), and Yellowstone County (part)) | 4,109 | 54,119 | 7.6% |
| Fort Belknap Indian Reservation and Off-Reservation Trust Land, MT (Blaine County (part) and Phillips County (part)) | 3,026 | 19,094 | 15.8% |
| Northern Cheyenne Indian Reservation and Off-Reservation Trust Land, MT (Big horn County (part), Rosebud County (part)) | 2,603 | 34,413 | 7.6% |
| Rocky Boy's Indian Reservation (Chouteau County (part) and Hill County (part)) | 1,868 | 24,493 | 7.6% |
| Fort Peck Indian Reservation and Off-Reservation Trust Land, MT (Daniels County (part) Roosevelt County (part) Sheridan County (part) Valley County (part)) | 4,606 | 87,227 | 5.3% |

9. **Anticipated impact on households and State agency operations:** This waiver will provide consistency for households and State agency operations in areas where there are not enough jobs to provide employment for able-bodied adults without dependents. These regions currently have an approved waiver in place.

Revised August 2022

RI State Council of Churches v Rollins
GOV000164

10. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** The caseloads for the 6 reservations are listed below. They are based on a 12-month average (November 2022 – October 2024).

| County/Reservation | Monthly Average Case Count | Percentage of State Case Load (Monthly State Average = 43,131) |
|---|---|---|
| Blackfeet Reservation | 1300 | 3.1% |
| Crow Reservation | 731 | 1.7% |
| Fort Belknap Reservation | 145 | 0.3% |
| Northern Cheyenne Reservation | 349 | 0.8% |
| Rocky Boy's Reservation | 418 | 1.0% |
| Fort Peck Reservation | 1,031 | 2.4% |

11. **Anticipated implementation date and time period for which waiver is needed:** Montana is requesting a one-year waiver, from July 1, 2025 – June 30, 2026.

12. **Proposed quality control review procedures:** There are no special quality control procedures needed in conjunction with this waiver.

13. **Name, title, email, and signature of requesting official:**
    **Name:** Jessie Counts
    **Title:** Executive Director Montana Department of Public Health and Human Services
    **Email:** jessie.counts@mt.gov
    **Signature:**

14. **Date of request: 05/02/2025**

15. **State agency staff contact:**
    **Name:** Leah Burnham
    **Title:** Food Security and Compliance Supervisor
    **Email:** leah.burnham@mt.gov

16. **Regional Office contact person (*to be completed by FNS regional office*):**

Revised August 2022

RI State Council of Churches v Rollins
GOV000165

Docusign Envelope ID: 2FD1A707-708D-425C-8F75-128753C221E3

**USDA Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

June 3, 2025

Jessie Counts
Executive Director
Department of Public Health and Human Services
Post Office Box 202925
Helena, Montana 59620

RE: Supplemental Nutrition Assistance Program (SNAP) – Montana Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Executive Director Counts:

This is in response to the Montana Department of Public Health and Human Services' (DPHHS) May 2, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DPHHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways, including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to DPHHS' SNAP Employment and Training Services program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

DocuSigned by:

*Sasha Gersten-Paal*

0E0256B30E274E8...

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000166

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Montana

5. **Food and Nutrition Service (FNS) Region:** Mountain Plains

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 6 reservation areas from July 1, 2025, through June 30, 2026.

   The State agency supported its request for the 6 reservation areas based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of November 2022 through October 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the requested reservation areas was 5.3 percent or greater during the 24-month period (Table 1).

**Table 1: Reservation Areas (2023 American Community Survey and Bureau of Labor Statistics Data, November 2022 – October 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Blackfeet Indian Reservation and Off-Reservation Trust Land | 6.1% |
| Crow Reservation and Off-Reservation Trust Land | 6.9% |
| Fort Belknap Reservation and Off-Reservation Trust Land | 12.4% |
| Fort Peck Indian Reservation and Off-Reservation Trust Land | 5.3% |
| Northern Cheyenne Indian Reservation and Off-Reservation Trust Land | 6.6% |
| Rocky Boy's Reservation and Off-Reservation Trust Land | 7.0% |

Data extracted from http://www.bls.gov and https://data.census.gov on May 6, 2025.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** July 1, 2025

11. **Expiration Date:** June 30, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Leah Burnham
    Email: leah.burnham@mt.gov

14. **FNS Regional Office Contact Information:**
    Name: Kristina Medina
    Phone: 303-844-0379
    Email: kristina.medina@usda.gov

RI State Council of Churches v Rollins
GOV000168

# NORTH
# DAKOTA

RI State Council of Churches v Rollins
GOV000169



NORTH
**Dakota** | Health & Human Services
Be Legendary.

June 3, 2025

Amibilech Wenthold, Interim Regional
Director USDA – Food & Nutrition
Service Mountain Plains Region
1244 Speer Boulevard, Suite 903
Denver, CO 80204-3585

Dear Mr. Wenthold:

Attached please find North Dakota's request for an extension of waiver #970125.
The waiver extension request is to waive ABAWD requirements for the period of July 1, 2025,
through June 30, 2026, in the following counties:
- Bottineau
- Rolette
- Towner

Please do not hesitate to reach out to me if you have any questions.

Sincerely,

JoAnna Lonski
SNAP Program Administrator
NDDHHS/Economic Assistance Section

cc:    Chad Imker
       Kristina Medina
       Demareo Pruitt
       Dawn Brossart

RI State Council of Churches v Rollins
GOV000170

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):**  970125

2. **Type of request:**  Initial

3. **Statutory citation:**  Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:**  7 CFR 273.24

5. **State:**  North Dakota

6. **Region:**  MPRO

7. **Regulatory requirements:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**  The State of North Dakota is requesting to exempt able-bodied adults without dependents (ABAWDs) in 3 counties and 1 reservation from SNAP time limits at 7 CFR 273.24.

9. **Justification for request:**
Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month time period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

The State of North Dakota seeks a waiver for a region of 3 contiguous counties based on its average unemployment rate that is 20 percent above the national average for the 24-month period of February 2022 to January 2024. The national average unemployment rate for this 24-month period was 3.6 percent; 20 percent above this was 4.3 percent. The region's unemployment rate was 4.3 percent for the same time period.

RI State Council of Churches v Rollins
GOV000171

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 to January 2024 | | |
|---|---|---|
| **County** | **Total Unemployed** | **Total Labor Force** |
| Bottineau County | 1,876 | 71,995 |
| Rolette County | 6,717 | 113,593 |
| Towner County | 577 | 27,303 |
| **Region Total** | 9,170 | 212,891 |
| **Combined Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

The State requests to waive the following reservations based on having average unemployment rates exceeding the national average for a recent 24-month period. The reservation unemployment rates were calculated by applying 2023 American Community Survey[1] share ratios to county-level BLS data from February 2022 to January 2024. The following table summarizes the calculations:

| American Community Survey and Bureau of Labor Statistics Data February 2022 to January 2024 | | | |
|---|---|---|---|
| **Reservations** | **Unemployed** | **Labor Force** | **Unemployment Rate** |
| Burke County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| Cavalier County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| Divide County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| McHenry County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| McLean County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| Mountrail County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |

---

[1] These calculations are based on data from the 2019-2023 American Community Survey 5-Year Estimates.

| | | | |
|---|---|---|---|
| Rolette County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | 4,166 | 64,657 | 6.4% |
| Williams County (part); North Dakota (part); Turtle Mountain Reservation and Off-Reservation Trust Land, ND--MT--SD | - | - | - |
| **Total Turtle Mountain Reservation** | **4,166** | **64,657** | **6.4%** |

10. **Anticipated impact on households and State agency operations:**
    This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
    The caseload for these areas, for **May 2024 through April 2025,** represents **7.3%** of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
    The State is requesting a one-year waiver from July 1, 2025 through June 30, 2026.

13. **Proposed quality control review procedures:**
    There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:  ND Economic Assistance – SNAP, JoAnna Lonski**

15. **Signature and title of requesting official:**

    Title: SNAP E&T Program Administrator
    Email for transmission of response: joalonski@nd.gov

16. **Date of request: June 3, 2025**

17. **State agency staff contact (name/email/telephone):  JoAnna Lonski/joalonski@nd.gov/701.328.1832**

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000173

# 3 Counties and 1 Reservation in North Dakota Are Eligible for a Time Limit Waiver in 2025



**Counties**

- Individually Eligible (1)
- Eligible through Grouping (2)

**Reservation**

- Eligible (1)
- Not Eligible (4)

RI State Council of Churches v Rollins
GOV000174

# North Dakota is Requesting a Time Limit Waiver for 3 Counties and 1 Reservation in 2025



**Counties**

- Individually Eligible (1)
- Eligible through Grouping (2)

**Reservation**

- Eligible (1)
- Not Eligible (4)

RI State Council of Churches v Rollins
GOV000175

3/10/25, 2:04 PM

Case 1:25-cv-00569-JJM-AEM    Document 50-2 | U.S. Bureau of Labor Statistics Data    Filed 01/23/26    Page 180 of 524
PageID #: 1135



**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject



⚠ **Special Notices** *4/25/2024*

**Change Output Options:**      From: 2022    To: 2025     GO

☐ include graphs    ☐ include annual averages

**More Formatting Options** ➡

Data extracted on: March 10, 2025 (2:01:43 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | 168763 | 168569 | 168569 | 168164 | 167746 |
| 2025 | 169814(1) | 170116 | | | | | | | | | | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

| | |
|---|---|
| **Series Id:** | LNU03000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:   **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | 7415 | 6524 | 6631 | 6708 | 6452 |
| 2025 | 7467 | 7572 | | | | | | | | | | |

| | |
|---|---|
| **Series Id:** | LNU04000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | 4.4 | 3.9 | 3.9 | 4.0 | 3.8 |
| 2025 | 4.4 | 4.5 | | | | | | | | | | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000176

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠️ **Special Notices** *4/25/2024*

**Change Output Options:**    From: 2022    To: 2024    GO

☐ include graphs    ☐ include annual averages

**More Formatting Options** ➡️

Data extracted on: March 10, 2025 (2:07:58 PM)

**Local Area Unemployment Statistics**

**Series Id:**    LAUCN380010000000003,LAUCN380010000000004,LAUCN380010000000005,LAUCN380010000000006
Not Seasonally Adjusted
**Area:**    Adams County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 948 | 925 | 23 | 2.4 |
| 2022 | Feb | 958 | 934 | 24 | 2.5 |
| 2022 | Mar | 968 | 944 | 24 | 2.5 |
| 2022 | Apr | 945 | 925 | 20 | 2.1 |
| 2022 | May | 928 | 910 | 18 | 1.9 |
| 2022 | Jun | 931 | 909 | 22 | 2.4 |
| 2022 | Jul | 951 | 932 | 19 | 2.0 |
| 2022 | Aug | 953 | 930 | 23 | 2.4 |
| 2022 | Sep | 960 | 944 | 16 | 1.7 |
| 2022 | Oct | 969 | 955 | 14 | 1.4 |
| 2022 | Nov | 938 | 924 | 14 | 1.5 |
| 2022 | Dec | 950 | 934 | 16 | 1.7 |
| 2023 | Jan | 932 | 913 | 19 | 2.0 |
| 2023 | Feb | 950 | 929 | 21 | 2.2 |
| 2023 | Mar | 958 | 936 | 22 | 2.3 |
| 2023 | Apr | 943 | 926 | 17 | 1.8 |
| 2023 | May | 941 | 923 | 18 | 1.9 |
| 2023 | Jun | 940 | 919 | 21 | 2.2 |
| 2023 | Jul | 971 | 954 | 17 | 1.8 |
| 2023 | Aug | 958 | 943 | 15 | 1.6 |
| 2023 | Sep | 970 | 956 | 14 | 1.4 |
| 2023 | Oct | 966 | 951 | 15 | 1.6 |
| 2023 | Nov | 945 | 934 | 11 | 1.2 |
| 2023 | Dec | 949 | 935 | 14 | 1.5 |
| 2024 | Jan | 915 | 896 | 19 | 2.1 |
| 2024 | Feb | 925 | 905 | 20 | 2.2 |
| 2024 | Mar | 930 | 910 | 20 | 2.2 |
| 2024 | Apr | 931 | 911 | 20 | 2.1 |
| 2024 | May | 943 | 921 | 22 | 2.3 |
| 2024 | Jun | 965 | 939 | 26 | 2.7 |
| 2024 | Jul | 1000 | 977 | 23 | 2.3 |
| 2024 | Aug | 983 | 965 | 18 | 1.8 |
| 2024 | Sep | 995 | 979 | 16 | 1.6 |
| 2024 | Oct | 998 | 979 | 19 | 1.9 |
| 2024 | Nov | 981 | 958 | 23 | 2.3 |
| 2024 | Dec | 996(P) | 968(P) | 28(P) | 2.8(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380030000000003,LAUCN380030000000004,LAUCN380030000000005,LAUCN380030000000006
Not Seasonally Adjusted
**Area:**    Barnes County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:  **.xlsx**

RI State Council of Churches v Rollins

GOV000177

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5244 | 5093 | 151 | 2.9 |
| 2022 | Feb | 5325 | 5182 | 143 | 2.7 |
| 2022 | Mar | 5401 | 5248 | 153 | 2.8 |
| 2022 | Apr | 5363 | 5252 | 111 | 2.1 |
| 2022 | May | 5347 | 5251 | 96 | 1.8 |
| 2022 | Jun | 5354 | 5227 | 127 | 2.4 |
| 2022 | Jul | 5160 | 5042 | 118 | 2.3 |
| 2022 | Aug | 5209 | 5114 | 95 | 1.8 |
| 2022 | Sep | 5253 | 5176 | 77 | 1.5 |
| 2022 | Oct | 5240 | 5169 | 71 | 1.4 |
| 2022 | Nov | 5181 | 5100 | 81 | 1.6 |
| 2022 | Dec | 5196 | 5091 | 105 | 2.0 |
| 2023 | Jan | 5154 | 5010 | 144 | 2.8 |
| 2023 | Feb | 5255 | 5106 | 149 | 2.8 |
| 2023 | Mar | 5262 | 5110 | 152 | 2.9 |
| 2023 | Apr | 5288 | 5177 | 111 | 2.1 |
| 2023 | May | 5274 | 5177 | 97 | 1.8 |
| 2023 | Jun | 5192 | 5062 | 130 | 2.5 |
| 2023 | Jul | 5063 | 4959 | 104 | 2.1 |
| 2023 | Aug | 5122 | 5044 | 78 | 1.5 |
| 2023 | Sep | 5235 | 5157 | 78 | 1.5 |
| 2023 | Oct | 5228 | 5153 | 75 | 1.4 |
| 2023 | Nov | 5180 | 5095 | 85 | 1.6 |
| 2023 | Dec | 5135 | 5024 | 111 | 2.2 |
| 2024 | Jan | 5124 | 4967 | 157 | 3.1 |
| 2024 | Feb | 5207 | 5050 | 157 | 3.0 |
| 2024 | Mar | 5328 | 5173 | 155 | 2.9 |
| 2024 | Apr | 5353 | 5225 | 128 | 2.4 |
| 2024 | May | 5354 | 5222 | 132 | 2.5 |
| 2024 | Jun | 5481 | 5168 | 313 | 5.7 |
| 2024 | Jul | 5339 | 5060 | 279 | 5.2 |
| 2024 | Aug | 5301 | 5125 | 176 | 3.3 |
| 2024 | Sep | 5110 | 5011 | 99 | 1.9 |
| 2024 | Oct | 5145 | 5039 | 106 | 2.1 |
| 2024 | Nov | 5082 | 4981 | 101 | 2.0 |
| 2024 | Dec | 5096(P) | 4964(P) | 132(P) | 2.6(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380050000000003,LAUCN380050000000004,LAUCN380050000000005,LAUCN380050000000006
Not Seasonally Adjusted
**Area:**    Benson County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2241 | 2165 | 76 | 3.4 |
| 2022 | Feb | 2296 | 2213 | 83 | 3.6 |
| 2022 | Mar | 2356 | 2269 | 87 | 3.7 |
| 2022 | Apr | 2326 | 2260 | 66 | 2.8 |
| 2022 | May | 2340 | 2285 | 55 | 2.4 |
| 2022 | Jun | 2305 | 2234 | 71 | 3.1 |
| 2022 | Jul | 2253 | 2196 | 57 | 2.5 |
| 2022 | Aug | 2369 | 2308 | 61 | 2.6 |
| 2022 | Sep | 2406 | 2354 | 52 | 2.2 |
| 2022 | Oct | 2398 | 2349 | 49 | 2.0 |
| 2022 | Nov | 2284 | 2232 | 52 | 2.3 |
| 2022 | Dec | 2321 | 2255 | 66 | 2.8 |
| 2023 | Jan | 2278 | 2196 | 82 | 3.6 |
| 2023 | Feb | 2311 | 2234 | 77 | 3.3 |
| 2023 | Mar | 2350 | 2271 | 79 | 3.4 |
| 2023 | Apr | 2326 | 2251 | 75 | 3.2 |
| 2023 | May | 2386 | 2327 | 59 | 2.5 |
| 2023 | Jun | 2297 | 2226 | 71 | 3.1 |
| 2023 | Jul | 2160 | 2104 | 56 | 2.6 |
| 2023 | Aug | 2357 | 2309 | 48 | 2.0 |
| 2023 | Sep | 2345 | 2298 | 47 | 2.0 |
| 2023 | Oct | 2338 | 2295 | 43 | 1.8 |
| 2023 | Nov | 2262 | 2217 | 45 | 2.0 |

P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2023 | Dec | 2246 | 2186 | 60 | 2.7 |
| 2024 | Jan | 2193 | 2107 | 86 | 3.9 |
| 2024 | Feb | 2238 | 2147 | 91 | 4.1 |
| 2024 | Mar | 2366 | 2271 | 95 | 4.0 |
| 2024 | Apr | 2363 | 2285 | 78 | 3.3 |
| 2024 | May | 2397 | 2334 | 63 | 2.6 |
| 2024 | Jun | 2265 | 2183 | 82 | 3.6 |
| 2024 | Jul | 2218 | 2153 | 65 | 2.9 |
| 2024 | Aug | 2370 | 2309 | 61 | 2.6 |
| 2024 | Sep | 2342 | 2294 | 48 | 2.0 |
| 2024 | Oct | 2365 | 2317 | 48 | 2.0 |
| 2024 | Nov | 2289 | 2236 | 53 | 2.3 |
| 2024 | Dec | 2321(P) | 2242(P) | 79(P) | 3.4(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN380070000000003,LAUCN380070000000004,LAUCN380070000000005,LAUCN380070000000006
Not Seasonally Adjusted
**Area:** Billings County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 367 | 358 | 9 | 2.5 |
| 2022 | Feb | 371 | 363 | 8 | 2.2 |
| 2022 | Mar | 388 | 377 | 11 | 2.8 |
| 2022 | Apr | 390 | 382 | 8 | 2.1 |
| 2022 | May | 456 | 447 | 9 | 2.0 |
| 2022 | Jun | 574 | 562 | 12 | 2.1 |
| 2022 | Jul | 602 | 593 | 9 | 1.5 |
| 2022 | Aug | 603 | 591 | 12 | 2.0 |
| 2022 | Sep | 508 | 503 | 5 | 1.0 |
| 2022 | Oct | 429 | 423 | 6 | 1.4 |
| 2022 | Nov | 392 | 386 | 6 | 1.5 |
| 2022 | Dec | 394 | 388 | 6 | 1.5 |
| 2023 | Jan | 370 | 362 | 8 | 2.2 |
| 2023 | Feb | 385 | 376 | 9 | 2.3 |
| 2023 | Mar | 389 | 379 | 10 | 2.6 |
| 2023 | Apr | 403 | 395 | 8 | 2.0 |
| 2023 | May | 460 | 452 | 8 | 1.7 |
| 2023 | Jun | 576 | 566 | 10 | 1.7 |
| 2023 | Jul | 605 | 597 | 8 | 1.3 |
| 2023 | Aug | 614 | 606 | 8 | 1.3 |
| 2023 | Sep | 529 | 522 | 7 | 1.3 |
| 2023 | Oct | 441 | 435 | 6 | 1.4 |
| 2023 | Nov | 405 | 399 | 6 | 1.5 |
| 2023 | Dec | 400 | 393 | 7 | 1.8 |
| 2024 | Jan | 375 | 364 | 11 | 2.9 |
| 2024 | Feb | 387 | 374 | 13 | 3.4 |
| 2024 | Mar | 401 | 389 | 12 | 3.0 |
| 2024 | Apr | 420 | 411 | 9 | 2.1 |
| 2024 | May | 490 | 480 | 10 | 2.0 |
| 2024 | Jun | 628 | 613 | 15 | 2.4 |
| 2024 | Jul | 675 | 661 | 14 | 2.1 |
| 2024 | Aug | 690 | 674 | 16 | 2.3 |
| 2024 | Sep | 576 | 568 | 8 | 1.4 |
| 2024 | Oct | 537 | 529 | 8 | 1.5 |
| 2024 | Nov | 452 | 443 | 9 | 2.0 |
| 2024 | Dec | 454(P) | 441(P) | 13(P) | 2.9(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN380090000000003,LAUCN380090000000004,LAUCN380090000000005,LAUCN380090000000006
Not Seasonally Adjusted
**Area:** Bottineau County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:  **xlsx**

RI State Council of Churches v Rollins
GOV000179

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2897 | 2778 | 119 | 4.1 |
| 2022 | Feb | 2945 | 2822 | 123 | 4.2 |
| 2022 | Mar | 3028 | 2897 | 131 | 4.3 |
| 2022 | Apr | 2923 | 2836 | 87 | 3.0 |
| 2022 | May | 3044 | 2974 | 70 | 2.3 |
| 2022 | Jun | 3151 | 3054 | 97 | 3.1 |
| 2022 | Jul | 3026 | 2947 | 79 | 2.6 |
| 2022 | Aug | 3039 | 2957 | 82 | 2.7 |
| 2022 | Sep | 2944 | 2888 | 56 | 1.9 |
| 2022 | Oct | 3006 | 2954 | 52 | 1.7 |
| 2022 | Nov | 2943 | 2886 | 57 | 1.9 |
| 2022 | Dec | 2992 | 2917 | 75 | 2.5 |
| 2023 | Jan | 2923 | 2821 | 102 | 3.5 |
| 2023 | Feb | 2965 | 2868 | 97 | 3.3 |
| 2023 | Mar | 2994 | 2897 | 97 | 3.2 |
| 2023 | Apr | 3017 | 2939 | 78 | 2.6 |
| 2023 | May | 3067 | 3009 | 58 | 1.9 |
| 2023 | Jun | 3164 | 3089 | 75 | 2.4 |
| 2023 | Jul | 3082 | 3022 | 60 | 1.9 |
| 2023 | Aug | 3048 | 2990 | 58 | 1.9 |
| 2023 | Sep | 2983 | 2936 | 47 | 1.6 |
| 2023 | Oct | 2991 | 2945 | 46 | 1.5 |
| 2023 | Nov | 2935 | 2880 | 55 | 1.9 |
| 2023 | Dec | 2909 | 2836 | 73 | 2.5 |
| 2024 | Jan | 2876 | 2755 | 121 | 4.2 |
| 2024 | Feb | 2900 | 2780 | 120 | 4.1 |
| 2024 | Mar | 2971 | 2855 | 116 | 3.9 |
| 2024 | Apr | 2972 | 2889 | 83 | 2.8 |
| 2024 | May | 3057 | 2989 | 68 | 2.2 |
| 2024 | Jun | 3177 | 3086 | 91 | 2.9 |
| 2024 | Jul | 3116 | 3038 | 78 | 2.5 |
| 2024 | Aug | 3092 | 3017 | 75 | 2.4 |
| 2024 | Sep | 3067 | 3003 | 64 | 2.1 |
| 2024 | Oct | 3068 | 3009 | 59 | 1.9 |
| 2024 | Nov | 3009 | 2943 | 66 | 2.2 |
| 2024 | Dec | 3028(P) | 2938(P) | 90(P) | 3.0(P) |

P : Preliminary.

---

**Series Id:**  LAUCN380110000000003,LAUCN380110000000004,LAUCN380110000000005,LAUCN380110000000006
Not Seasonally Adjusted
**Area:**  Bowman County, ND
**Area Type:**  Counties and equivalents
**State/Region/Division:**  North Dakota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1567 | 1538 | 29 | 1.9 |
| 2022 | Feb | 1586 | 1558 | 28 | 1.8 |
| 2022 | Mar | 1597 | 1564 | 33 | 2.1 |
| 2022 | Apr | 1545 | 1519 | 26 | 1.7 |
| 2022 | May | 1550 | 1526 | 24 | 1.5 |
| 2022 | Jun | 1608 | 1580 | 28 | 1.7 |
| 2022 | Jul | 1525 | 1498 | 27 | 1.8 |
| 2022 | Aug | 1553 | 1527 | 26 | 1.7 |
| 2022 | Sep | 1538 | 1519 | 19 | 1.2 |
| 2022 | Oct | 1536 | 1518 | 18 | 1.2 |
| 2022 | Nov | 1526 | 1504 | 22 | 1.4 |
| 2022 | Dec | 1547 | 1522 | 25 | 1.6 |
| 2023 | Jan | 1537 | 1514 | 23 | 1.5 |
| 2023 | Feb | 1559 | 1536 | 23 | 1.5 |
| 2023 | Mar | 1562 | 1542 | 20 | 1.3 |
| 2023 | Apr | 1555 | 1539 | 16 | 1.0 |
| 2023 | May | 1560 | 1538 | 22 | 1.4 |
| 2023 | Jun | 1631 | 1605 | 26 | 1.6 |
| 2023 | Jul | 1541 | 1522 | 19 | 1.2 |
| 2023 | Aug | 1546 | 1530 | 16 | 1.0 |
| 2023 | Sep | 1554 | 1536 | 18 | 1.2 |
| 2023 | Oct | 1542 | 1525 | 17 | 1.1 |
| 2023 | Nov | 1517 | 1502 | 15 | 1.0 |

P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 1516 | 1496 | 20 | 1.3 |
| 2024 | Jan | 1491 | 1464 | 27 | 1.8 |
| 2024 | Feb | 1507 | 1476 | 31 | 2.1 |
| 2024 | Mar | 1554 | 1523 | 31 | 2.0 |
| 2024 | Apr | 1544 | 1519 | 25 | 1.6 |
| 2024 | May | 1553 | 1527 | 26 | 1.7 |
| 2024 | Jun | 1624 | 1594 | 30 | 1.8 |
| 2024 | Jul | 1569 | 1544 | 25 | 1.6 |
| 2024 | Aug | 1577 | 1555 | 22 | 1.4 |
| 2024 | Sep | 1556 | 1537 | 19 | 1.2 |
| 2024 | Oct | 1552 | 1531 | 21 | 1.4 |
| 2024 | Nov | 1539 | 1510 | 29 | 1.9 |
| 2024 | Dec | 1549(P) | 1521(P) | 28(P) | 1.8(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**          LAUCN380130000000003,LAUCN380130000000004,LAUCN380130000000005,LAUCN380130000000006
Not Seasonally Adjusted
**Area:**               Burke County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: XLSX **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1036 | 1008 | 28 | 2.7 |
| 2022 | Feb | 1044 | 1013 | 31 | 3.0 |
| 2022 | Mar | 1068 | 1039 | 29 | 2.7 |
| 2022 | Apr | 1063 | 1041 | 22 | 2.1 |
| 2022 | May | 1056 | 1038 | 18 | 1.7 |
| 2022 | Jun | 1076 | 1053 | 23 | 2.1 |
| 2022 | Jul | 1015 | 999 | 16 | 1.6 |
| 2022 | Aug | 1021 | 1005 | 16 | 1.6 |
| 2022 | Sep | 1042 | 1031 | 11 | 1.1 |
| 2022 | Oct | 1060 | 1049 | 11 | 1.0 |
| 2022 | Nov | 1032 | 1015 | 17 | 1.6 |
| 2022 | Dec | 1064 | 1046 | 18 | 1.7 |
| 2023 | Jan | 1047 | 1027 | 20 | 1.9 |
| 2023 | Feb | 1051 | 1031 | 20 | 1.9 |
| 2023 | Mar | 1072 | 1050 | 22 | 2.1 |
| 2023 | Apr | 1069 | 1053 | 16 | 1.5 |
| 2023 | May | 1092 | 1073 | 19 | 1.7 |
| 2023 | Jun | 1071 | 1053 | 18 | 1.7 |
| 2023 | Jul | 1024 | 1011 | 13 | 1.3 |
| 2023 | Aug | 1059 | 1046 | 13 | 1.2 |
| 2023 | Sep | 1087 | 1074 | 13 | 1.2 |
| 2023 | Oct | 1098 | 1082 | 16 | 1.5 |
| 2023 | Nov | 1071 | 1058 | 13 | 1.2 |
| 2023 | Dec | 1071 | 1054 | 17 | 1.6 |
| 2024 | Jan | 1055 | 1031 | 24 | 2.3 |
| 2024 | Feb | 1056 | 1034 | 22 | 2.1 |
| 2024 | Mar | 1080 | 1055 | 25 | 2.3 |
| 2024 | Apr | 1085 | 1062 | 23 | 2.1 |
| 2024 | May | 1095 | 1075 | 20 | 1.8 |
| 2024 | Jun | 1084 | 1056 | 28 | 2.6 |
| 2024 | Jul | 1051 | 1027 | 24 | 2.3 |
| 2024 | Aug | 1058 | 1032 | 26 | 2.5 |
| 2024 | Sep | 1052 | 1033 | 19 | 1.8 |
| 2024 | Oct | 1056 | 1040 | 16 | 1.5 |
| 2024 | Nov | 1040 | 1017 | 23 | 2.2 |
| 2024 | Dec | 1046(P) | 1024(P) | 22(P) | 2.1(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**          LAUCN380150000000003,LAUCN380150000000004,LAUCN380150000000005,LAUCN380150000000006
Not Seasonally Adjusted
**Area:**               Burleigh County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: XLSX **xlsx**

RI State Council of Churches v Rollins
GOV000181

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 52125 | 50800 | 1325 | 2.5 |
| 2022 | Feb | 52112 | 50830 | 1282 | 2.5 |
| 2022 | Mar | 51942 | 50683 | 1259 | 2.4 |
| 2022 | Apr | 52044 | 51091 | 953 | 1.8 |
| 2022 | May | 52692 | 51861 | 831 | 1.6 |
| 2022 | Jun | 53600 | 52493 | 1107 | 2.1 |
| 2022 | Jul | 53759 | 52858 | 901 | 1.7 |
| 2022 | Aug | 52714 | 51789 | 925 | 1.8 |
| 2022 | Sep | 51661 | 50958 | 703 | 1.4 |
| 2022 | Oct | 51161 | 50514 | 647 | 1.3 |
| 2022 | Nov | 50992 | 50240 | 752 | 1.5 |
| 2022 | Dec | 50958 | 50020 | 938 | 1.8 |
| 2023 | Jan | 51648 | 50436 | 1212 | 2.3 |
| 2023 | Feb | 51684 | 50474 | 1210 | 2.3 |
| 2023 | Mar | 51749 | 50569 | 1180 | 2.3 |
| 2023 | Apr | 52003 | 51020 | 983 | 1.9 |
| 2023 | May | 52186 | 51339 | 847 | 1.6 |
| 2023 | Jun | 53296 | 52255 | 1041 | 2.0 |
| 2023 | Jul | 53578 | 52775 | 803 | 1.5 |
| 2023 | Aug | 52544 | 51778 | 766 | 1.5 |
| 2023 | Sep | 51686 | 50966 | 720 | 1.4 |
| 2023 | Oct | 51192 | 50543 | 649 | 1.3 |
| 2023 | Nov | 51020 | 50357 | 663 | 1.3 |
| 2023 | Dec | 50723 | 49891 | 832 | 1.6 |
| 2024 | Jan | 51485 | 50282 | 1203 | 2.3 |
| 2024 | Feb | 51367 | 50132 | 1235 | 2.4 |
| 2024 | Mar | 51374 | 50146 | 1228 | 2.4 |
| 2024 | Apr | 51414 | 50381 | 1033 | 2.0 |
| 2024 | May | 51491 | 50531 | 960 | 1.9 |
| 2024 | Jun | 52466 | 51260 | 1206 | 2.3 |
| 2024 | Jul | 52490 | 51217 | 1273 | 2.4 |
| 2024 | Aug | 52057 | 51017 | 1040 | 2.0 |
| 2024 | Sep | 51627 | 50770 | 857 | 1.7 |
| 2024 | Oct | 51253 | 50398 | 855 | 1.7 |
| 2024 | Nov | 51385 | 50420 | 965 | 1.9 |
| 2024 | Dec | 51559(P) | 50366(P) | 1193(P) | 2.3(P) |
| P : Preliminary. | | | | | |

-------------------------------------------------------------------------------------------------------

**Series Id:**    LAUCN380170000000003,LAUCN380170000000004,LAUCN380170000000005,LAUCN380170000000006
Not Seasonally Adjusted
**Area:**    Cass County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 108230 | 105796 | 2434 | 2.2 |
| 2022 | Feb | 108900 | 106513 | 2387 | 2.2 |
| 2022 | Mar | 108850 | 106297 | 2553 | 2.3 |
| 2022 | Apr | 110022 | 108082 | 1940 | 1.8 |
| 2022 | May | 110623 | 108990 | 1633 | 1.5 |
| 2022 | Jun | 111596 | 109451 | 2145 | 1.9 |
| 2022 | Jul | 112376 | 110684 | 1692 | 1.5 |
| 2022 | Aug | 111238 | 109512 | 1726 | 1.6 |
| 2022 | Sep | 110278 | 108933 | 1345 | 1.2 |
| 2022 | Oct | 109380 | 108092 | 1288 | 1.2 |
| 2022 | Nov | 109860 | 108386 | 1474 | 1.3 |
| 2022 | Dec | 108504 | 106772 | 1732 | 1.6 |
| 2023 | Jan | 109699 | 107379 | 2320 | 2.1 |
| 2023 | Feb | 110604 | 108132 | 2472 | 2.2 |
| 2023 | Mar | 110879 | 108388 | 2491 | 2.2 |
| 2023 | Apr | 111257 | 109231 | 2026 | 1.8 |
| 2023 | May | 111485 | 109732 | 1753 | 1.6 |
| 2023 | Jun | 112373 | 110240 | 2133 | 1.9 |
| 2023 | Jul | 113323 | 111659 | 1664 | 1.5 |
| 2023 | Aug | 112466 | 110887 | 1579 | 1.4 |
| 2023 | Sep | 112202 | 110707 | 1495 | 1.3 |
| 2023 | Oct | 110924 | 109539 | 1385 | 1.2 |
| 2023 | Nov | 110705 | 109274 | 1431 | 1.3 |
| P : Preliminary. | | | | | |

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|------------|--------------|-------------------|
| 2023 | Dec | 109672 | 107908 | 1764 | 1.6 |
| 2024 | Jan | 111483 | 108936 | 2547 | 2.3 |
| 2024 | Feb | 111542 | 108832 | 2710 | 2.4 |
| 2024 | Mar | 111817 | 109104 | 2713 | 2.4 |
| 2024 | Apr | 112388 | 110118 | 2270 | 2.0 |
| 2024 | May | 112216 | 110156 | 2060 | 1.8 |
| 2024 | Jun | 113759 | 111112 | 2647 | 2.3 |
| 2024 | Jul | 113650 | 111369 | 2281 | 2.0 |
| 2024 | Aug | 113273 | 110975 | 2298 | 2.0 |
| 2024 | Sep | 112214 | 110261 | 1953 | 1.7 |
| 2024 | Oct | 111021 | 109022 | 1999 | 1.8 |
| 2024 | Nov | 111603 | 109237 | 2366 | 2.1 |
| 2024 | Dec | 111652(P) | 109034(P) | 2618(P) | 2.3(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**     LAUCN380190000000003,LAUCN380190000000004,LAUCN380190000000005,LAUCN380190000000006
Not Seasonally Adjusted
**Area:**          Cavalier County, ND
**Area Type:**     Counties and equivalents
**State/Region/Division:**   North Dakota

Download:  xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|------------|--------------|-------------------|
| 2022 | Jan | 1815 | 1760 | 55 | 3.0 |
| 2022 | Feb | 1831 | 1771 | 60 | 3.3 |
| 2022 | Mar | 1896 | 1835 | 61 | 3.2 |
| 2022 | Apr | 1847 | 1794 | 53 | 2.9 |
| 2022 | May | 1871 | 1832 | 39 | 2.1 |
| 2022 | Jun | 1839 | 1793 | 46 | 2.5 |
| 2022 | Jul | 1779 | 1746 | 33 | 1.9 |
| 2022 | Aug | 1833 | 1799 | 34 | 1.9 |
| 2022 | Sep | 1854 | 1825 | 29 | 1.6 |
| 2022 | Oct | 1905 | 1878 | 27 | 1.4 |
| 2022 | Nov | 1795 | 1768 | 27 | 1.5 |
| 2022 | Dec | 1835 | 1789 | 46 | 2.5 |
| 2023 | Jan | 1793 | 1731 | 62 | 3.5 |
| 2023 | Feb | 1830 | 1765 | 65 | 3.6 |
| 2023 | Mar | 1848 | 1781 | 67 | 3.6 |
| 2023 | Apr | 1845 | 1794 | 51 | 2.8 |
| 2023 | May | 1877 | 1837 | 40 | 2.1 |
| 2023 | Jun | 1818 | 1776 | 42 | 2.3 |
| 2023 | Jul | 1816 | 1785 | 31 | 1.7 |
| 2023 | Aug | 1888 | 1859 | 29 | 1.5 |
| 2023 | Sep | 1880 | 1853 | 27 | 1.4 |
| 2023 | Oct | 1889 | 1865 | 24 | 1.3 |
| 2023 | Nov | 1790 | 1767 | 23 | 1.3 |
| 2023 | Dec | 1765 | 1733 | 32 | 1.8 |
| 2024 | Jan | 1735 | 1678 | 57 | 3.3 |
| 2024 | Feb | 1775 | 1713 | 62 | 3.5 |
| 2024 | Mar | 1792 | 1726 | 66 | 3.7 |
| 2024 | Apr | 1800 | 1745 | 55 | 3.1 |
| 2024 | May | 1843 | 1796 | 47 | 2.6 |
| 2024 | Jun | 1816 | 1758 | 58 | 3.2 |
| 2024 | Jul | 1833 | 1786 | 47 | 2.6 |
| 2024 | Aug | 1868 | 1818 | 50 | 2.7 |
| 2024 | Sep | 1879 | 1840 | 39 | 2.1 |
| 2024 | Oct | 1888 | 1850 | 38 | 2.0 |
| 2024 | Nov | 1780 | 1739 | 41 | 2.3 |
| 2024 | Dec | 1782(P) | 1734(P) | 48(P) | 2.7(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**     LAUCN380210000000003,LAUCN380210000000004,LAUCN380210000000005,LAUCN380210000000006
Not Seasonally Adjusted
**Area:**          Dickey County, ND
**Area Type:**     Counties and equivalents
**State/Region/Division:**   North Dakota

Download:   xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2205 | 2162 | 43 | 2.0 |
| 2022 | Feb | 2231 | 2185 | 46 | 2.1 |
| 2022 | Mar | 2258 | 2213 | 45 | 2.0 |
| 2022 | Apr | 2229 | 2190 | 39 | 1.7 |
| 2022 | May | 2254 | 2217 | 37 | 1.6 |
| 2022 | Jun | 2315 | 2269 | 46 | 2.0 |
| 2022 | Jul | 2238 | 2203 | 35 | 1.6 |
| 2022 | Aug | 2268 | 2234 | 34 | 1.5 |
| 2022 | Sep | 2188 | 2164 | 24 | 1.1 |
| 2022 | Oct | 2239 | 2215 | 24 | 1.1 |
| 2022 | Nov | 2186 | 2156 | 30 | 1.4 |
| 2022 | Dec | 2225 | 2183 | 42 | 1.9 |
| 2023 | Jan | 2205 | 2154 | 51 | 2.3 |
| 2023 | Feb | 2216 | 2173 | 43 | 1.9 |
| 2023 | Mar | 2246 | 2200 | 46 | 2.0 |
| 2023 | Apr | 2256 | 2220 | 36 | 1.6 |
| 2023 | May | 2283 | 2247 | 36 | 1.6 |
| 2023 | Jun | 2330 | 2286 | 44 | 1.9 |
| 2023 | Jul | 2275 | 2241 | 34 | 1.5 |
| 2023 | Aug | 2329 | 2297 | 32 | 1.4 |
| 2023 | Sep | 2258 | 2224 | 34 | 1.5 |
| 2023 | Oct | 2266 | 2236 | 30 | 1.3 |
| 2023 | Nov | 2217 | 2187 | 30 | 1.4 |
| 2023 | Dec | 2215 | 2177 | 38 | 1.7 |
| 2024 | Jan | 2180 | 2129 | 51 | 2.3 |
| 2024 | Feb | 2191 | 2149 | 42 | 1.9 |
| 2024 | Mar | 2244 | 2197 | 47 | 2.1 |
| 2024 | Apr | 2253 | 2211 | 42 | 1.9 |
| 2024 | May | 2291 | 2247 | 44 | 1.9 |
| 2024 | Jun | 2373 | 2318 | 55 | 2.3 |
| 2024 | Jul | 2453 | 2280 | 173 | 7.1 |
| 2024 | Aug | 2347 | 2301 | 46 | 2.0 |
| 2024 | Sep | 2444 | 2409 | 35 | 1.4 |
| 2024 | Oct | 2450 | 2415 | 35 | 1.4 |
| 2024 | Nov | 2406 | 2365 | 41 | 1.7 |
| 2024 | Dec | 2423(P) | 2384(P) | 39(P) | 1.6(P) |

P : Preliminary.

**Series Id:**  LAUCN380230000000003,LAUCN380230000000004,LAUCN380230000000005,LAUCN380230000000006
Not Seasonally Adjusted
**Area:**  Divide County, ND
**Area Type:**  Counties and equivalents
**State/Region/Division:**  North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1376 | 1350 | 26 | 1.9 |
| 2022 | Feb | 1408 | 1384 | 24 | 1.7 |
| 2022 | Mar | 1461 | 1438 | 23 | 1.6 |
| 2022 | Apr | 1437 | 1421 | 16 | 1.1 |
| 2022 | May | 1433 | 1415 | 18 | 1.3 |
| 2022 | Jun | 1407 | 1385 | 22 | 1.6 |
| 2022 | Jul | 1436 | 1420 | 16 | 1.1 |
| 2022 | Aug | 1474 | 1456 | 18 | 1.2 |
| 2022 | Sep | 1446 | 1434 | 12 | 0.8 |
| 2022 | Oct | 1463 | 1452 | 11 | 0.8 |
| 2022 | Nov | 1421 | 1402 | 19 | 1.3 |
| 2022 | Dec | 1396 | 1381 | 15 | 1.1 |
| 2023 | Jan | 1517 | 1500 | 17 | 1.1 |
| 2023 | Feb | 1530 | 1511 | 19 | 1.2 |
| 2023 | Mar | 1556 | 1534 | 22 | 1.4 |
| 2023 | Apr | 1565 | 1549 | 16 | 1.0 |
| 2023 | May | 1571 | 1552 | 19 | 1.2 |
| 2023 | Jun | 1551 | 1529 | 22 | 1.4 |
| 2023 | Jul | 1618 | 1601 | 17 | 1.1 |
| 2023 | Aug | 1547 | 1531 | 16 | 1.0 |
| 2023 | Sep | 1552 | 1535 | 17 | 1.1 |
| 2023 | Oct | 1551 | 1534 | 17 | 1.1 |
| 2023 | Nov | 1515 | 1500 | 15 | 1.0 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000184

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 1479 | 1461 | 18 | 1.2 |
| 2024 | Jan | 1437 | 1416 | 21 | 1.5 |
| 2024 | Feb | 1460 | 1439 | 21 | 1.4 |
| 2024 | Mar | 1453 | 1430 | 23 | 1.6 |
| 2024 | Apr | 1485 | 1456 | 29 | 2.0 |
| 2024 | May | 1502 | 1476 | 26 | 1.7 |
| 2024 | Jun | 1359 | 1326 | 33 | 2.4 |
| 2024 | Jul | 1413 | 1384 | 29 | 2.1 |
| 2024 | Aug | 1392 | 1370 | 22 | 1.6 |
| 2024 | Sep | 1388 | 1367 | 21 | 1.5 |
| 2024 | Oct | 1390 | 1370 | 20 | 1.4 |
| 2024 | Nov | 1345 | 1319 | 26 | 1.9 |
| 2024 | Dec | 1327(P) | 1307(P) | 20(P) | 1.5(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**      LAUCN380250000000003,LAUCN380250000000004,LAUCN380250000000005,LAUCN380250000000006
Not Seasonally Adjusted
**Area:**           Dunn County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**   North Dakota

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3006 | 2948 | 58 | 1.9 |
| 2022 | Feb | 3013 | 2958 | 55 | 1.8 |
| 2022 | Mar | 3123 | 3068 | 55 | 1.8 |
| 2022 | Apr | 3130 | 3088 | 42 | 1.3 |
| 2022 | May | 3214 | 3174 | 40 | 1.2 |
| 2022 | Jun | 3276 | 3228 | 48 | 1.5 |
| 2022 | Jul | 3235 | 3197 | 38 | 1.2 |
| 2022 | Aug | 3351 | 3315 | 36 | 1.1 |
| 2022 | Sep | 3273 | 3244 | 29 | 0.9 |
| 2022 | Oct | 3293 | 3268 | 25 | 0.8 |
| 2022 | Nov | 3174 | 3145 | 29 | 0.9 |
| 2022 | Dec | 3159 | 3116 | 43 | 1.4 |
| 2023 | Jan | 3062 | 3016 | 46 | 1.5 |
| 2023 | Feb | 3104 | 3060 | 44 | 1.4 |
| 2023 | Mar | 3151 | 3109 | 42 | 1.3 |
| 2023 | Apr | 3184 | 3146 | 38 | 1.2 |
| 2023 | May | 3197 | 3163 | 34 | 1.1 |
| 2023 | Jun | 3170 | 3134 | 36 | 1.1 |
| 2023 | Jul | 3208 | 3179 | 29 | 0.9 |
| 2023 | Aug | 3275 | 3246 | 29 | 0.9 |
| 2023 | Sep | 3225 | 3191 | 34 | 1.1 |
| 2023 | Oct | 3224 | 3191 | 33 | 1.0 |
| 2023 | Nov | 3115 | 3080 | 35 | 1.1 |
| 2023 | Dec | 3044 | 3007 | 37 | 1.2 |
| 2024 | Jan | 3008 | 2962 | 46 | 1.5 |
| 2024 | Feb | 3061 | 3008 | 53 | 1.7 |
| 2024 | Mar | 3146 | 3092 | 54 | 1.7 |
| 2024 | Apr | 3175 | 3130 | 45 | 1.4 |
| 2024 | May | 3227 | 3184 | 43 | 1.3 |
| 2024 | Jun | 3195 | 3142 | 53 | 1.7 |
| 2024 | Jul | 3270 | 3224 | 46 | 1.4 |
| 2024 | Aug | 3339 | 3289 | 50 | 1.5 |
| 2024 | Sep | 3336 | 3293 | 43 | 1.3 |
| 2024 | Oct | 3345 | 3301 | 44 | 1.3 |
| 2024 | Nov | 3227 | 3183 | 44 | 1.4 |
| 2024 | Dec | 3211(P) | 3156(P) | 55(P) | 1.7(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**      LAUCN380270000000003,LAUCN380270000000004,LAUCN380270000000005,LAUCN380270000000006
Not Seasonally Adjusted
**Area:**           Eddy County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**   North Dakota

Download: **xlsx**

RI State Council of Churches v Rollins
GOV000185

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1167 | 1114 | 53 | 4.5 |
| 2022 | Feb | 1158 | 1110 | 48 | 4.1 |
| 2022 | Mar | 1238 | 1199 | 39 | 3.2 |
| 2022 | Apr | 1163 | 1129 | 34 | 2.9 |
| 2022 | May | 1178 | 1151 | 27 | 2.3 |
| 2022 | Jun | 1256 | 1220 | 36 | 2.9 |
| 2022 | Jul | 1143 | 1115 | 28 | 2.4 |
| 2022 | Aug | 1180 | 1151 | 29 | 2.5 |
| 2022 | Sep | 1242 | 1218 | 24 | 1.9 |
| 2022 | Oct | 1226 | 1204 | 22 | 1.8 |
| 2022 | Nov | 1163 | 1141 | 22 | 1.9 |
| 2022 | Dec | 1203 | 1166 | 37 | 3.1 |
| 2023 | Jan | 1142 | 1091 | 51 | 4.5 |
| 2023 | Feb | 1181 | 1133 | 48 | 4.1 |
| 2023 | Mar | 1229 | 1180 | 49 | 4.0 |
| 2023 | Apr | 1184 | 1148 | 36 | 3.0 |
| 2023 | May | 1193 | 1167 | 26 | 2.2 |
| 2023 | Jun | 1251 | 1219 | 32 | 2.6 |
| 2023 | Jul | 1122 | 1099 | 23 | 2.0 |
| 2023 | Aug | 1139 | 1118 | 21 | 1.8 |
| 2023 | Sep | 1211 | 1188 | 23 | 1.9 |
| 2023 | Oct | 1190 | 1172 | 18 | 1.5 |
| 2023 | Nov | 1150 | 1127 | 23 | 2.0 |
| 2023 | Dec | 1146 | 1126 | 20 | 1.7 |
| 2024 | Jan | 1103 | 1061 | 42 | 3.8 |
| 2024 | Feb | 1134 | 1092 | 42 | 3.7 |
| 2024 | Mar | 1193 | 1150 | 43 | 3.6 |
| 2024 | Apr | 1157 | 1121 | 36 | 3.1 |
| 2024 | May | 1178 | 1151 | 27 | 2.3 |
| 2024 | Jun | 1238 | 1207 | 31 | 2.5 |
| 2024 | Jul | 1147 | 1122 | 25 | 2.2 |
| 2024 | Aug | 1151 | 1129 | 22 | 1.9 |
| 2024 | Sep | 1205 | 1183 | 22 | 1.8 |
| 2024 | Oct | 1193 | 1172 | 21 | 1.8 |
| 2024 | Nov | 1146 | 1122 | 24 | 2.1 |
| 2024 | Dec | 1167(P) | 1133(P) | 34(P) | 2.9(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380290000000003,LAUCN380290000000004,LAUCN380290000000005,LAUCN380290000000006
Not Seasonally Adjusted
**Area:** Emmons County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: **XLSX**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1425 | 1338 | 87 | 6.1 |
| 2022 | Feb | 1441 | 1363 | 78 | 5.4 |
| 2022 | Mar | 1510 | 1426 | 84 | 5.6 |
| 2022 | Apr | 1464 | 1398 | 66 | 4.5 |
| 2022 | May | 1465 | 1422 | 43 | 2.9 |
| 2022 | Jun | 1428 | 1372 | 56 | 3.9 |
| 2022 | Jul | 1376 | 1335 | 41 | 3.0 |
| 2022 | Aug | 1445 | 1401 | 44 | 3.0 |
| 2022 | Sep | 1457 | 1416 | 41 | 2.8 |
| 2022 | Oct | 1494 | 1451 | 43 | 2.9 |
| 2022 | Nov | 1424 | 1372 | 52 | 3.7 |
| 2022 | Dec | 1474 | 1396 | 78 | 5.3 |
| 2023 | Jan | 1472 | 1363 | 109 | 7.4 |
| 2023 | Feb | 1497 | 1394 | 103 | 6.9 |
| 2023 | Mar | 1514 | 1417 | 97 | 6.4 |
| 2023 | Apr | 1488 | 1405 | 83 | 5.6 |
| 2023 | May | 1491 | 1436 | 55 | 3.7 |
| 2023 | Jun | 1467 | 1417 | 50 | 3.4 |
| 2023 | Jul | 1431 | 1392 | 39 | 2.7 |
| 2023 | Aug | 1477 | 1439 | 38 | 2.6 |
| 2023 | Sep | 1475 | 1443 | 32 | 2.2 |
| 2023 | Oct | 1477 | 1448 | 29 | 2.0 |
| 2023 | Nov | 1435 | 1396 | 39 | 2.7 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000186

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 1429 | 1376 | 53 | 3.7 |
| 2024 | Jan | 1418 | 1328 | 90 | 6.3 |
| 2024 | Feb | 1440 | 1353 | 87 | 6.0 |
| 2024 | Mar | 1449 | 1367 | 82 | 5.7 |
| 2024 | Apr | 1455 | 1388 | 67 | 4.6 |
| 2024 | May | 1467 | 1419 | 48 | 3.3 |
| 2024 | Jun | 1451 | 1396 | 55 | 3.8 |
| 2024 | Jul | 1449 | 1400 | 49 | 3.4 |
| 2024 | Aug | 1470 | 1422 | 48 | 3.3 |
| 2024 | Sep | 1486 | 1447 | 39 | 2.6 |
| 2024 | Oct | 1501 | 1457 | 44 | 2.9 |
| 2024 | Nov | 1447 | 1391 | 56 | 3.9 |
| 2024 | Dec | 1459(P) | 1389(P) | 70(P) | 4.8(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380310000000003,LAUCN380310000000004,LAUCN380310000000005,LAUCN380310000000006
Not Seasonally Adjusted
**Area:** Foster County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1503 | 1460 | 43 | 2.9 |
| 2022 | Feb | 1501 | 1461 | 40 | 2.7 |
| 2022 | Mar | 1519 | 1482 | 37 | 2.4 |
| 2022 | Apr | 1520 | 1482 | 38 | 2.5 |
| 2022 | May | 1542 | 1513 | 29 | 1.9 |
| 2022 | Jun | 1549 | 1516 | 33 | 2.1 |
| 2022 | Jul | 1528 | 1503 | 25 | 1.6 |
| 2022 | Aug | 1552 | 1527 | 25 | 1.6 |
| 2022 | Sep | 1541 | 1524 | 17 | 1.1 |
| 2022 | Oct | 1531 | 1513 | 18 | 1.2 |
| 2022 | Nov | 1490 | 1468 | 22 | 1.5 |
| 2022 | Dec | 1504 | 1465 | 39 | 2.6 |
| 2023 | Jan | 1461 | 1417 | 44 | 3.0 |
| 2023 | Feb | 1477 | 1435 | 42 | 2.8 |
| 2023 | Mar | 1499 | 1462 | 37 | 2.5 |
| 2023 | Apr | 1523 | 1492 | 31 | 2.0 |
| 2023 | May | 1544 | 1518 | 26 | 1.7 |
| 2023 | Jun | 1559 | 1528 | 31 | 2.0 |
| 2023 | Jul | 1532 | 1510 | 22 | 1.4 |
| 2023 | Aug | 1557 | 1535 | 22 | 1.4 |
| 2023 | Sep | 1561 | 1538 | 23 | 1.5 |
| 2023 | Oct | 1527 | 1509 | 18 | 1.2 |
| 2023 | Nov | 1494 | 1479 | 15 | 1.0 |
| 2023 | Dec | 1496 | 1469 | 27 | 1.8 |
| 2024 | Jan | 1472 | 1431 | 41 | 2.8 |
| 2024 | Feb | 1482 | 1442 | 40 | 2.7 |
| 2024 | Mar | 1500 | 1468 | 32 | 2.1 |
| 2024 | Apr | 1521 | 1492 | 29 | 1.9 |
| 2024 | May | 1556 | 1528 | 28 | 1.8 |
| 2024 | Jun | 1562 | 1530 | 32 | 2.0 |
| 2024 | Jul | 1560 | 1533 | 27 | 1.7 |
| 2024 | Aug | 1567 | 1540 | 27 | 1.7 |
| 2024 | Sep | 1522 | 1500 | 22 | 1.4 |
| 2024 | Oct | 1495 | 1471 | 24 | 1.6 |
| 2024 | Nov | 1471 | 1442 | 29 | 2.0 |
| 2024 | Dec | 1481(P) | 1449(P) | 32(P) | 2.2(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380330000000003,LAUCN380330000000004,LAUCN380330000000005,LAUCN380330000000006
Not Seasonally Adjusted
**Area:** Golden Valley County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:

RI State Council of Churches v Rollins
GOV000187

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 841 | 829 | 12 | 1.4 |
| 2022 | Feb | 841 | 828 | 13 | 1.5 |
| 2022 | Mar | 871 | 859 | 12 | 1.4 |
| 2022 | Apr | 840 | 829 | 11 | 1.3 |
| 2022 | May | 831 | 819 | 12 | 1.4 |
| 2022 | Jun | 862 | 846 | 16 | 1.9 |
| 2022 | Jul | 817 | 805 | 12 | 1.5 |
| 2022 | Aug | 842 | 830 | 12 | 1.4 |
| 2022 | Sep | 862 | 845 | 17 | 2.0 |
| 2022 | Oct | 883 | 869 | 14 | 1.6 |
| 2022 | Nov | 852 | 836 | 16 | 1.9 |
| 2022 | Dec | 844 | 828 | 16 | 1.9 |
| 2023 | Jan | 843 | 826 | 17 | 2.0 |
| 2023 | Feb | 874 | 858 | 16 | 1.8 |
| 2023 | Mar | 870 | 850 | 20 | 2.3 |
| 2023 | Apr | 857 | 844 | 13 | 1.5 |
| 2023 | May | 859 | 845 | 14 | 1.6 |
| 2023 | Jun | 897 | 882 | 15 | 1.7 |
| 2023 | Jul | 825 | 814 | 11 | 1.3 |
| 2023 | Aug | 857 | 846 | 11 | 1.3 |
| 2023 | Sep | 879 | 865 | 14 | 1.6 |
| 2023 | Oct | 893 | 879 | 14 | 1.6 |
| 2023 | Nov | 865 | 854 | 11 | 1.3 |
| 2023 | Dec | 850 | 835 | 15 | 1.8 |
| 2024 | Jan | 839 | 822 | 17 | 2.0 |
| 2024 | Feb | 852 | 838 | 14 | 1.6 |
| 2024 | Mar | 871 | 855 | 16 | 1.8 |
| 2024 | Apr | 865 | 848 | 17 | 2.0 |
| 2024 | May | 875 | 859 | 16 | 1.8 |
| 2024 | Jun | 889 | 871 | 18 | 2.0 |
| 2024 | Jul | 864 | 847 | 17 | 2.0 |
| 2024 | Aug | 871 | 857 | 14 | 1.6 |
| 2024 | Sep | 880 | 867 | 13 | 1.5 |
| 2024 | Oct | 903 | 886 | 17 | 1.9 |
| 2024 | Nov | 875 | 855 | 20 | 2.3 |
| 2024 | Dec | 875(P) | 855(P) | 20(P) | 2.3(P) |
| P : Preliminary. | | | | | |

**Series Id:**     LAUCN380350000000003,LAUCN380350000000004,LAUCN380350000000005,LAUCN380350000000006
Not Seasonally Adjusted
**Area:**     Grand Forks County, ND
**Area Type:**     Counties and equivalents
**State/Region/Division:**     North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 37377 | 36494 | 883 | 2.4 |
| 2022 | Feb | 37566 | 36731 | 835 | 2.2 |
| 2022 | Mar | 37601 | 36730 | 871 | 2.3 |
| 2022 | Apr | 37580 | 36899 | 681 | 1.8 |
| 2022 | May | 37725 | 37119 | 606 | 1.6 |
| 2022 | Jun | 37903 | 37069 | 834 | 2.2 |
| 2022 | Jul | 38056 | 37383 | 673 | 1.8 |
| 2022 | Aug | 37533 | 36872 | 661 | 1.8 |
| 2022 | Sep | 37479 | 36983 | 496 | 1.3 |
| 2022 | Oct | 37622 | 37157 | 465 | 1.2 |
| 2022 | Nov | 37571 | 37039 | 532 | 1.4 |
| 2022 | Dec | 37095 | 36457 | 638 | 1.7 |
| 2023 | Jan | 37722 | 36931 | 791 | 2.1 |
| 2023 | Feb | 37732 | 36877 | 855 | 2.3 |
| 2023 | Mar | 37911 | 37089 | 822 | 2.2 |
| 2023 | Apr | 37787 | 37121 | 666 | 1.8 |
| 2023 | May | 37956 | 37346 | 610 | 1.6 |
| 2023 | Jun | 38230 | 37448 | 782 | 2.0 |
| 2023 | Jul | 38400 | 37773 | 627 | 1.6 |
| 2023 | Aug | 38107 | 37519 | 588 | 1.5 |
| 2023 | Sep | 37984 | 37468 | 516 | 1.4 |
| 2023 | Oct | 38184 | 37703 | 481 | 1.3 |
| 2023 | Nov | 37869 | 37386 | 483 | 1.3 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins

GOV000188

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 37656 | 37059 | 597 | 1.6 |
| 2024 | Jan | 38254 | 37468 | 786 | 2.1 |
| 2024 | Feb | 38358 | 37519 | 839 | 2.2 |
| 2024 | Mar | 38404 | 37510 | 894 | 2.3 |
| 2024 | Apr | 38350 | 37591 | 759 | 2.0 |
| 2024 | May | 38239 | 37535 | 704 | 1.8 |
| 2024 | Jun | 38357 | 37392 | 965 | 2.5 |
| 2024 | Jul | 38413 | 37607 | 806 | 2.1 |
| 2024 | Aug | 38097 | 37326 | 771 | 2.0 |
| 2024 | Sep | 37814 | 37179 | 635 | 1.7 |
| 2024 | Oct | 37979 | 37335 | 644 | 1.7 |
| 2024 | Nov | 38299 | 37546 | 753 | 2.0 |
| 2024 | Dec | 38238(P) | 37377(P) | 861(P) | 2.3(P) |
| P : Preliminary. | | | | | |

**Series Id:**          LAUCN380370000000003,LAUCN380370000000004,LAUCN380370000000005,LAUCN380370000000006
Not Seasonally Adjusted
**Area:**               Grant County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: XLSX **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1194 | 1161 | 33 | 2.8 |
| 2022 | Feb | 1195 | 1166 | 29 | 2.4 |
| 2022 | Mar | 1251 | 1219 | 32 | 2.6 |
| 2022 | Apr | 1195 | 1177 | 18 | 1.5 |
| 2022 | May | 1196 | 1179 | 17 | 1.4 |
| 2022 | Jun | 1193 | 1168 | 25 | 2.1 |
| 2022 | Jul | 1196 | 1173 | 23 | 1.9 |
| 2022 | Aug | 1240 | 1217 | 23 | 1.9 |
| 2022 | Sep | 1222 | 1207 | 15 | 1.2 |
| 2022 | Oct | 1272 | 1258 | 14 | 1.1 |
| 2022 | Nov | 1207 | 1186 | 21 | 1.7 |
| 2022 | Dec | 1241 | 1219 | 22 | 1.8 |
| 2023 | Jan | 1200 | 1173 | 27 | 2.3 |
| 2023 | Feb | 1228 | 1203 | 25 | 2.0 |
| 2023 | Mar | 1240 | 1219 | 21 | 1.7 |
| 2023 | Apr | 1229 | 1210 | 19 | 1.5 |
| 2023 | May | 1244 | 1225 | 19 | 1.5 |
| 2023 | Jun | 1194 | 1173 | 21 | 1.8 |
| 2023 | Jul | 1219 | 1202 | 17 | 1.4 |
| 2023 | Aug | 1265 | 1248 | 17 | 1.3 |
| 2023 | Sep | 1262 | 1247 | 15 | 1.2 |
| 2023 | Oct | 1292 | 1277 | 15 | 1.2 |
| 2023 | Nov | 1240 | 1222 | 18 | 1.5 |
| 2023 | Dec | 1228 | 1208 | 20 | 1.6 |
| 2024 | Jan | 1192 | 1165 | 27 | 2.3 |
| 2024 | Feb | 1215 | 1195 | 20 | 1.6 |
| 2024 | Mar | 1211 | 1189 | 22 | 1.8 |
| 2024 | Apr | 1217 | 1196 | 21 | 1.7 |
| 2024 | May | 1236 | 1214 | 22 | 1.8 |
| 2024 | Jun | 1273 | 1246 | 27 | 2.1 |
| 2024 | Jul | 1313 | 1292 | 21 | 1.6 |
| 2024 | Aug | 1342 | 1320 | 22 | 1.6 |
| 2024 | Sep | 1317 | 1299 | 18 | 1.4 |
| 2024 | Oct | 1353 | 1332 | 21 | 1.6 |
| 2024 | Nov | 1284 | 1261 | 23 | 1.8 |
| 2024 | Dec | 1288(P) | 1260(P) | 28(P) | 2.2(P) |
| P : Preliminary. | | | | | |

**Series Id:**          LAUCN380390000000003,LAUCN380390000000004,LAUCN380390000000005,LAUCN380390000000006
Not Seasonally Adjusted
**Area:**               Griggs County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: XLSX **xlsx**

RI State Council of Churches v Rollins

GOV000189

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 997 | 968 | 29 | 2.9 |
| 2022 | Feb | 998 | 972 | 26 | 2.6 |
| 2022 | Mar | 1033 | 1006 | 27 | 2.6 |
| 2022 | Apr | 1011 | 989 | 22 | 2.2 |
| 2022 | May | 1024 | 1006 | 18 | 1.8 |
| 2022 | Jun | 1021 | 1001 | 20 | 2.0 |
| 2022 | Jul | 991 | 975 | 16 | 1.6 |
| 2022 | Aug | 1026 | 1008 | 18 | 1.8 |
| 2022 | Sep | 1026 | 1014 | 12 | 1.2 |
| 2022 | Oct | 1012 | 998 | 14 | 1.4 |
| 2022 | Nov | 982 | 963 | 19 | 1.9 |
| 2022 | Dec | 1034 | 1010 | 24 | 2.3 |
| 2023 | Jan | 1014 | 986 | 28 | 2.8 |
| 2023 | Feb | 1045 | 1015 | 30 | 2.9 |
| 2023 | Mar | 1040 | 1012 | 28 | 2.7 |
| 2023 | Apr | 1028 | 1004 | 24 | 2.3 |
| 2023 | May | 1036 | 1017 | 19 | 1.8 |
| 2023 | Jun | 1014 | 992 | 22 | 2.2 |
| 2023 | Jul | 1020 | 1003 | 17 | 1.7 |
| 2023 | Aug | 1033 | 1017 | 16 | 1.5 |
| 2023 | Sep | 1049 | 1036 | 13 | 1.2 |
| 2023 | Oct | 1037 | 1025 | 12 | 1.2 |
| 2023 | Nov | 1002 | 991 | 11 | 1.1 |
| 2023 | Dec | 1002 | 987 | 15 | 1.5 |
| 2024 | Jan | 989 | 964 | 25 | 2.5 |
| 2024 | Feb | 1008 | 985 | 23 | 2.3 |
| 2024 | Mar | 1016 | 990 | 26 | 2.6 |
| 2024 | Apr | 1020 | 995 | 25 | 2.5 |
| 2024 | May | 1035 | 1013 | 22 | 2.1 |
| 2024 | Jun | 1030 | 995 | 35 | 3.4 |
| 2024 | Jul | 1037 | 1012 | 25 | 2.4 |
| 2024 | Aug | 1045 | 1021 | 24 | 2.3 |
| 2024 | Sep | 1034 | 1013 | 21 | 2.0 |
| 2024 | Oct | 1032 | 1011 | 21 | 2.0 |
| 2024 | Nov | 992 | 969 | 23 | 2.3 |
| 2024 | Dec | 996(P) | 972(P) | 24(P) | 2.4(P) |

P : Preliminary.

**Series Id:** LAUCN380410000000003,LAUCN380410000000004,LAUCN380410000000005,LAUCN380410000000006
Not Seasonally Adjusted
**Area:** Hettinger County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 1353 | 1317 | 36 | 2.7 |
| 2022 | Feb | 1350 | 1321 | 29 | 2.1 |
| 2022 | Mar | 1407 | 1380 | 27 | 1.9 |
| 2022 | Apr | 1388 | 1368 | 20 | 1.4 |
| 2022 | May | 1396 | 1378 | 18 | 1.3 |
| 2022 | Jun | 1442 | 1418 | 24 | 1.7 |
| 2022 | Jul | 1337 | 1310 | 27 | 2.0 |
| 2022 | Aug | 1422 | 1400 | 22 | 1.5 |
| 2022 | Sep | 1396 | 1379 | 17 | 1.2 |
| 2022 | Oct | 1436 | 1422 | 14 | 1.0 |
| 2022 | Nov | 1370 | 1348 | 22 | 1.6 |
| 2022 | Dec | 1371 | 1349 | 22 | 1.6 |
| 2023 | Jan | 1285 | 1255 | 30 | 2.3 |
| 2023 | Feb | 1316 | 1285 | 31 | 2.4 |
| 2023 | Mar | 1338 | 1311 | 27 | 2.0 |
| 2023 | Apr | 1316 | 1292 | 24 | 1.8 |
| 2023 | May | 1368 | 1349 | 19 | 1.4 |
| 2023 | Jun | 1358 | 1332 | 26 | 1.9 |
| 2023 | Jul | 1333 | 1314 | 19 | 1.4 |
| 2023 | Aug | 1399 | 1378 | 21 | 1.5 |
| 2023 | Sep | 1387 | 1370 | 17 | 1.2 |
| 2023 | Oct | 1412 | 1397 | 15 | 1.1 |
| 2023 | Nov | 1356 | 1341 | 15 | 1.1 |

P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 1329 | 1308 | 21 | 1.6 |
| 2024 | Jan | 1281 | 1248 | 33 | 2.6 |
| 2024 | Feb | 1301 | 1271 | 30 | 2.3 |
| 2024 | Mar | 1291 | 1260 | 31 | 2.4 |
| 2024 | Apr | 1297 | 1268 | 29 | 2.2 |
| 2024 | May | 1333 | 1310 | 23 | 1.7 |
| 2024 | Jun | 1337 | 1306 | 31 | 2.3 |
| 2024 | Jul | 1308 | 1280 | 28 | 2.1 |
| 2024 | Aug | 1359 | 1333 | 26 | 1.9 |
| 2024 | Sep | 1384 | 1362 | 22 | 1.6 |
| 2024 | Oct | 1412 | 1388 | 24 | 1.7 |
| 2024 | Nov | 1335 | 1312 | 23 | 1.7 |
| 2024 | Dec | 1323(P) | 1293(P) | 30(P) | 2.3(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380430000000003,LAUCN380430000000004,LAUCN380430000000005,LAUCN380430000000006
Not Seasonally Adjusted
**Area:**    Kidder County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1311 | 1226 | 85 | 6.5 |
| 2022 | Feb | 1311 | 1241 | 70 | 5.3 |
| 2022 | Mar | 1358 | 1295 | 63 | 4.6 |
| 2022 | Apr | 1292 | 1241 | 51 | 3.9 |
| 2022 | May | 1264 | 1224 | 40 | 3.2 |
| 2022 | Jun | 1312 | 1267 | 45 | 3.4 |
| 2022 | Jul | 1264 | 1223 | 41 | 3.2 |
| 2022 | Aug | 1365 | 1318 | 47 | 3.4 |
| 2022 | Sep | 1312 | 1277 | 35 | 2.7 |
| 2022 | Oct | 1349 | 1318 | 31 | 2.3 |
| 2022 | Nov | 1321 | 1285 | 36 | 2.7 |
| 2022 | Dec | 1343 | 1288 | 55 | 4.1 |
| 2023 | Jan | 1299 | 1229 | 70 | 5.4 |
| 2023 | Feb | 1338 | 1267 | 71 | 5.3 |
| 2023 | Mar | 1342 | 1269 | 73 | 5.4 |
| 2023 | Apr | 1340 | 1290 | 50 | 3.7 |
| 2023 | May | 1330 | 1295 | 35 | 2.6 |
| 2023 | Jun | 1311 | 1277 | 34 | 2.6 |
| 2023 | Jul | 1319 | 1290 | 29 | 2.2 |
| 2023 | Aug | 1388 | 1359 | 29 | 2.1 |
| 2023 | Sep | 1339 | 1316 | 23 | 1.7 |
| 2023 | Oct | 1357 | 1338 | 19 | 1.4 |
| 2023 | Nov | 1321 | 1290 | 31 | 2.3 |
| 2023 | Dec | 1309 | 1271 | 38 | 2.9 |
| 2024 | Jan | 1272 | 1211 | 61 | 4.8 |
| 2024 | Feb | 1321 | 1249 | 72 | 5.5 |
| 2024 | Mar | 1328 | 1269 | 59 | 4.4 |
| 2024 | Apr | 1326 | 1285 | 41 | 3.1 |
| 2024 | May | 1343 | 1309 | 34 | 2.5 |
| 2024 | Jun | 1317 | 1275 | 42 | 3.2 |
| 2024 | Jul | 1354 | 1312 | 42 | 3.1 |
| 2024 | Aug | 1385 | 1347 | 38 | 2.7 |
| 2024 | Sep | 1368 | 1333 | 35 | 2.6 |
| 2024 | Oct | 1378 | 1351 | 27 | 2.0 |
| 2024 | Nov | 1311 | 1279 | 32 | 2.4 |
| 2024 | Dec | 1336(P) | 1294(P) | 42(P) | 3.1(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380450000000003,LAUCN380450000000004,LAUCN380450000000005,LAUCN380450000000006
Not Seasonally Adjusted
**Area:**    LaMoure County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: **xlsx**

RI State Council of Churches v Rollins
GOV000191

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2013 | 1958 | 55 | 2.7 |
| 2022 | Feb | 2038 | 1988 | 50 | 2.5 |
| 2022 | Mar | 2180 | 2126 | 54 | 2.5 |
| 2022 | Apr | 2109 | 2070 | 39 | 1.8 |
| 2022 | May | 2130 | 2101 | 29 | 1.4 |
| 2022 | Jun | 2104 | 2064 | 40 | 1.9 |
| 2022 | Jul | 2035 | 2001 | 34 | 1.7 |
| 2022 | Aug | 2121 | 2085 | 36 | 1.7 |
| 2022 | Sep | 2112 | 2088 | 24 | 1.1 |
| 2022 | Oct | 2150 | 2128 | 22 | 1.0 |
| 2022 | Nov | 2052 | 2023 | 29 | 1.4 |
| 2022 | Dec | 2132 | 2095 | 37 | 1.7 |
| 2023 | Jan | 2034 | 1979 | 55 | 2.7 |
| 2023 | Feb | 2078 | 2028 | 50 | 2.4 |
| 2023 | Mar | 2129 | 2080 | 49 | 2.3 |
| 2023 | Apr | 2113 | 2074 | 39 | 1.8 |
| 2023 | May | 2165 | 2129 | 36 | 1.7 |
| 2023 | Jun | 2112 | 2069 | 43 | 2.0 |
| 2023 | Jul | 2068 | 2037 | 31 | 1.5 |
| 2023 | Aug | 2128 | 2098 | 30 | 1.4 |
| 2023 | Sep | 2133 | 2101 | 32 | 1.5 |
| 2023 | Oct | 2153 | 2124 | 29 | 1.3 |
| 2023 | Nov | 2069 | 2044 | 25 | 1.2 |
| 2023 | Dec | 2056 | 2023 | 33 | 1.6 |
| 2024 | Jan | 1987 | 1933 | 54 | 2.7 |
| 2024 | Feb | 2049 | 1996 | 53 | 2.6 |
| 2024 | Mar | 2089 | 2037 | 52 | 2.5 |
| 2024 | Apr | 2093 | 2051 | 42 | 2.0 |
| 2024 | May | 2154 | 2112 | 42 | 1.9 |
| 2024 | Jun | 2114 | 2065 | 49 | 2.3 |
| 2024 | Jul | 2148 | 2078 | 70 | 3.3 |
| 2024 | Aug | 2166 | 2123 | 43 | 2.0 |
| 2024 | Sep | 2209 | 2175 | 34 | 1.5 |
| 2024 | Oct | 2235 | 2196 | 39 | 1.7 |
| 2024 | Nov | 2116 | 2078 | 38 | 1.8 |
| 2024 | Dec | 2147(P) | 2097(P) | 50(P) | 2.3(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380470000000003,LAUCN380470000000004,LAUCN380470000000005,LAUCN380470000000006
Not Seasonally Adjusted
**Area:** Logan County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: XLSX

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 869 | 848 | 21 | 2.4 |
| 2022 | Feb | 856 | 835 | 21 | 2.5 |
| 2022 | Mar | 908 | 884 | 24 | 2.6 |
| 2022 | Apr | 871 | 854 | 17 | 2.0 |
| 2022 | May | 859 | 847 | 12 | 1.4 |
| 2022 | Jun | 848 | 832 | 16 | 1.9 |
| 2022 | Jul | 834 | 822 | 12 | 1.4 |
| 2022 | Aug | 864 | 848 | 16 | 1.9 |
| 2022 | Sep | 867 | 854 | 13 | 1.5 |
| 2022 | Oct | 873 | 858 | 15 | 1.7 |
| 2022 | Nov | 851 | 832 | 19 | 2.2 |
| 2022 | Dec | 880 | 856 | 24 | 2.7 |
| 2023 | Jan | 854 | 822 | 32 | 3.7 |
| 2023 | Feb | 876 | 842 | 34 | 3.9 |
| 2023 | Mar | 883 | 853 | 30 | 3.4 |
| 2023 | Apr | 868 | 845 | 23 | 2.6 |
| 2023 | May | 872 | 853 | 19 | 2.2 |
| 2023 | Jun | 837 | 817 | 20 | 2.4 |
| 2023 | Jul | 822 | 808 | 14 | 1.7 |
| 2023 | Aug | 868 | 849 | 19 | 2.2 |
| 2023 | Sep | 859 | 844 | 15 | 1.7 |
| 2023 | Oct | 862 | 852 | 10 | 1.2 |
| 2023 | Nov | 843 | 833 | 10 | 1.2 |
| P : Preliminary. | | | | | |

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 843 | 829 | 14 | 1.7 |
| 2024 | Jan | 826 | 801 | 25 | 3.0 |
| 2024 | Feb | 840 | 807 | 33 | 3.9 |
| 2024 | Mar | 863 | 840 | 23 | 2.7 |
| 2024 | Apr | 857 | 831 | 26 | 3.0 |
| 2024 | May | 860 | 841 | 19 | 2.2 |
| 2024 | Jun | 858 | 835 | 23 | 2.7 |
| 2024 | Jul | 860 | 841 | 19 | 2.2 |
| 2024 | Aug | 884 | 865 | 19 | 2.1 |
| 2024 | Sep | 894 | 881 | 13 | 1.5 |
| 2024 | Oct | 910 | 894 | 16 | 1.8 |
| 2024 | Nov | 882 | 868 | 14 | 1.6 |
| 2024 | Dec | 894(P) | 875(P) | 19(P) | 2.1(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380490000000003,LAUCN380490000000004,LAUCN380490000000005,LAUCN380490000000006
Not Seasonally Adjusted
**Area:** McHenry County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3123 | 2965 | 158 | 5.1 |
| 2022 | Feb | 3153 | 3005 | 148 | 4.7 |
| 2022 | Mar | 3240 | 3085 | 155 | 4.8 |
| 2022 | Apr | 3141 | 3029 | 112 | 3.6 |
| 2022 | May | 3134 | 3057 | 77 | 2.5 |
| 2022 | Jun | 3087 | 2997 | 90 | 2.9 |
| 2022 | Jul | 2994 | 2923 | 71 | 2.4 |
| 2022 | Aug | 3039 | 2969 | 70 | 2.3 |
| 2022 | Sep | 3121 | 3056 | 65 | 2.1 |
| 2022 | Oct | 3137 | 3081 | 56 | 1.8 |
| 2022 | Nov | 3059 | 2991 | 68 | 2.2 |
| 2022 | Dec | 3128 | 3032 | 96 | 3.1 |
| 2023 | Jan | 3077 | 2938 | 139 | 4.5 |
| 2023 | Feb | 3162 | 3007 | 155 | 4.9 |
| 2023 | Mar | 3195 | 3052 | 143 | 4.5 |
| 2023 | Apr | 3182 | 3071 | 111 | 3.5 |
| 2023 | May | 3179 | 3110 | 69 | 2.2 |
| 2023 | Jun | 3102 | 3022 | 80 | 2.6 |
| 2023 | Jul | 3074 | 3011 | 63 | 2.0 |
| 2023 | Aug | 3132 | 3069 | 63 | 2.0 |
| 2023 | Sep | 3163 | 3110 | 53 | 1.7 |
| 2023 | Oct | 3181 | 3131 | 50 | 1.6 |
| 2023 | Nov | 3111 | 3052 | 59 | 1.9 |
| 2023 | Dec | 3096 | 3026 | 70 | 2.3 |
| 2024 | Jan | 3048 | 2923 | 125 | 4.1 |
| 2024 | Feb | 3125 | 2975 | 150 | 4.8 |
| 2024 | Mar | 3134 | 2994 | 140 | 4.5 |
| 2024 | Apr | 3135 | 3028 | 107 | 3.4 |
| 2024 | May | 3151 | 3073 | 78 | 2.5 |
| 2024 | Jun | 3080 | 2981 | 99 | 3.2 |
| 2024 | Jul | 3067 | 2985 | 82 | 2.7 |
| 2024 | Aug | 3094 | 3006 | 88 | 2.8 |
| 2024 | Sep | 3135 | 3069 | 66 | 2.1 |
| 2024 | Oct | 3150 | 3090 | 60 | 1.9 |
| 2024 | Nov | 3053 | 2983 | 70 | 2.3 |
| 2024 | Dec | 3093(P) | 2991(P) | 102(P) | 3.3(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380510000000003,LAUCN380510000000004,LAUCN380510000000005,LAUCN380510000000006
Not Seasonally Adjusted
**Area:** McIntosh County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: xlsx

RI State Council of Churches v Rollins
GOV000193

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1049 | 1021 | 28 | 2.7 |
| 2022 | Feb | 1068 | 1041 | 27 | 2.5 |
| 2022 | Mar | 1102 | 1074 | 28 | 2.5 |
| 2022 | Apr | 1058 | 1036 | 22 | 2.1 |
| 2022 | May | 1060 | 1041 | 19 | 1.8 |
| 2022 | Jun | 1055 | 1032 | 23 | 2.2 |
| 2022 | Jul | 1065 | 1047 | 18 | 1.7 |
| 2022 | Aug | 1086 | 1065 | 21 | 1.9 |
| 2022 | Sep | 1060 | 1047 | 13 | 1.2 |
| 2022 | Oct | 1068 | 1053 | 15 | 1.4 |
| 2022 | Nov | 1017 | 995 | 22 | 2.2 |
| 2022 | Dec | 1050 | 1028 | 22 | 2.1 |
| 2023 | Jan | 1027 | 1000 | 27 | 2.6 |
| 2023 | Feb | 1051 | 1021 | 30 | 2.9 |
| 2023 | Mar | 1062 | 1037 | 25 | 2.4 |
| 2023 | Apr | 1052 | 1035 | 17 | 1.6 |
| 2023 | May | 1078 | 1061 | 17 | 1.6 |
| 2023 | Jun | 1083 | 1065 | 18 | 1.7 |
| 2023 | Jul | 1097 | 1081 | 16 | 1.5 |
| 2023 | Aug | 1100 | 1084 | 16 | 1.5 |
| 2023 | Sep | 1096 | 1082 | 14 | 1.3 |
| 2023 | Oct | 1095 | 1079 | 16 | 1.5 |
| 2023 | Nov | 1064 | 1047 | 17 | 1.6 |
| 2023 | Dec | 1067 | 1042 | 25 | 2.3 |
| 2024 | Jan | 1037 | 1003 | 34 | 3.3 |
| 2024 | Feb | 1061 | 1025 | 36 | 3.4 |
| 2024 | Mar | 1067 | 1037 | 30 | 2.8 |
| 2024 | Apr | 1062 | 1037 | 25 | 2.4 |
| 2024 | May | 1083 | 1061 | 22 | 2.0 |
| 2024 | Jun | 1092 | 1066 | 26 | 2.4 |
| 2024 | Jul | 1110 | 1087 | 23 | 2.1 |
| 2024 | Aug | 1109 | 1087 | 22 | 2.0 |
| 2024 | Sep | 1109 | 1088 | 21 | 1.9 |
| 2024 | Oct | 1109 | 1086 | 23 | 2.1 |
| 2024 | Nov | 1076 | 1046 | 30 | 2.8 |
| 2024 | Dec | 1085(P) | 1057(P) | 28(P) | 2.6(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN380530000000003,LAUCN380530000000004,LAUCN380530000000005,LAUCN380530000000006
Not Seasonally Adjusted
**Area:**    McKenzie County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: ▦ **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8585 | 8352 | 233 | 2.7 |
| 2022 | Feb | 8646 | 8436 | 210 | 2.4 |
| 2022 | Mar | 8730 | 8523 | 207 | 2.4 |
| 2022 | Apr | 8716 | 8547 | 169 | 1.9 |
| 2022 | May | 8799 | 8661 | 138 | 1.6 |
| 2022 | Jun | 9178 | 8980 | 198 | 2.2 |
| 2022 | Jul | 9318 | 9156 | 162 | 1.7 |
| 2022 | Aug | 9559 | 9395 | 164 | 1.7 |
| 2022 | Sep | 9563 | 9437 | 126 | 1.3 |
| 2022 | Oct | 9458 | 9339 | 119 | 1.3 |
| 2022 | Nov | 9326 | 9190 | 136 | 1.5 |
| 2022 | Dec | 9305 | 9167 | 138 | 1.5 |
| 2023 | Jan | 9389 | 9248 | 141 | 1.5 |
| 2023 | Feb | 9490 | 9348 | 142 | 1.5 |
| 2023 | Mar | 9586 | 9438 | 148 | 1.5 |
| 2023 | Apr | 9578 | 9463 | 115 | 1.2 |
| 2023 | May | 9685 | 9564 | 121 | 1.2 |
| 2023 | Jun | 10010 | 9853 | 157 | 1.6 |
| 2023 | Jul | 10043 | 9926 | 117 | 1.2 |
| 2023 | Aug | 10034 | 9930 | 104 | 1.0 |
| 2023 | Sep | 10055 | 9945 | 110 | 1.1 |
| 2023 | Oct | 10052 | 9955 | 97 | 1.0 |
| 2023 | Nov | 9917 | 9811 | 106 | 1.1 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000194

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 9787 | 9662 | 125 | 1.3 |
| 2024 | Jan | 9787 | 9631 | 156 | 1.6 |
| 2024 | Feb | 9854 | 9689 | 165 | 1.7 |
| 2024 | Mar | 9750 | 9553 | 197 | 2.0 |
| 2024 | Apr | 9865 | 9689 | 176 | 1.8 |
| 2024 | May | 9928 | 9768 | 160 | 1.6 |
| 2024 | Jun | 10244 | 10023 | 221 | 2.2 |
| 2024 | Jul | 10373 | 10189 | 184 | 1.8 |
| 2024 | Aug | 10500 | 10309 | 191 | 1.8 |
| 2024 | Sep | 10384 | 10212 | 172 | 1.7 |
| 2024 | Oct | 10370 | 10197 | 173 | 1.7 |
| 2024 | Nov | 10231 | 10033 | 198 | 1.9 |
| 2024 | Dec | 10174(P) | 9980(P) | 194(P) | 1.9(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380550000000003,LAUCN380550000000004,LAUCN380550000000005,LAUCN380550000000006
Not Seasonally Adjusted
**Area:** McLean County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4582 | 4401 | 181 | 4.0 |
| 2022 | Feb | 4611 | 4419 | 192 | 4.2 |
| 2022 | Mar | 4827 | 4642 | 185 | 3.8 |
| 2022 | Apr | 4780 | 4641 | 139 | 2.9 |
| 2022 | May | 4824 | 4706 | 118 | 2.4 |
| 2022 | Jun | 4872 | 4714 | 158 | 3.2 |
| 2022 | Jul | 4733 | 4595 | 138 | 2.9 |
| 2022 | Aug | 4861 | 4734 | 127 | 2.6 |
| 2022 | Sep | 4822 | 4724 | 98 | 2.0 |
| 2022 | Oct | 4802 | 4712 | 90 | 1.9 |
| 2022 | Nov | 4665 | 4557 | 108 | 2.3 |
| 2022 | Dec | 4700 | 4547 | 153 | 3.3 |
| 2023 | Jan | 4612 | 4439 | 173 | 3.8 |
| 2023 | Feb | 4690 | 4505 | 185 | 3.9 |
| 2023 | Mar | 4768 | 4613 | 155 | 3.3 |
| 2023 | Apr | 4808 | 4679 | 129 | 2.7 |
| 2023 | May | 4909 | 4813 | 96 | 2.0 |
| 2023 | Jun | 4873 | 4761 | 112 | 2.3 |
| 2023 | Jul | 4750 | 4653 | 97 | 2.0 |
| 2023 | Aug | 4858 | 4772 | 86 | 1.8 |
| 2023 | Sep | 4765 | 4689 | 76 | 1.6 |
| 2023 | Oct | 4770 | 4696 | 74 | 1.6 |
| 2023 | Nov | 4650 | 4561 | 89 | 1.9 |
| 2023 | Dec | 4586 | 4478 | 108 | 2.4 |
| 2024 | Jan | 4541 | 4381 | 160 | 3.5 |
| 2024 | Feb | 4581 | 4421 | 160 | 3.5 |
| 2024 | Mar | 4709 | 4564 | 145 | 3.1 |
| 2024 | Apr | 4769 | 4649 | 120 | 2.5 |
| 2024 | May | 4853 | 4750 | 103 | 2.1 |
| 2024 | Jun | 4751 | 4624 | 127 | 2.7 |
| 2024 | Jul | 4705 | 4597 | 108 | 2.3 |
| 2024 | Aug | 4765 | 4651 | 114 | 2.4 |
| 2024 | Sep | 4847 | 4760 | 87 | 1.8 |
| 2024 | Oct | 4868 | 4778 | 90 | 1.8 |
| 2024 | Nov | 4734 | 4618 | 116 | 2.5 |
| 2024 | Dec | 4733(P) | 4592(P) | 141(P) | 3.0(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN380570000000003,LAUCN380570000000004,LAUCN380570000000005,LAUCN380570000000006
Not Seasonally Adjusted
**Area:** Mercer County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: xlsx

RI State Council of Churches v Rollins
GOV000195

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2022 | Jan | 3567 | 3406 | 161 | 4.5 |
| 2022 | Feb | 3567 | 3422 | 145 | 4.1 |
| 2022 | Mar | 3590 | 3448 | 142 | 4.0 |
| 2022 | Apr | 3677 | 3571 | 106 | 2.9 |
| 2022 | May | 3754 | 3669 | 85 | 2.3 |
| 2022 | Jun | 3844 | 3723 | 121 | 3.1 |
| 2022 | Jul | 3773 | 3657 | 116 | 3.1 |
| 2022 | Aug | 3724 | 3598 | 126 | 3.4 |
| 2022 | Sep | 3605 | 3519 | 86 | 2.4 |
| 2022 | Oct | 3530 | 3457 | 73 | 2.1 |
| 2022 | Nov | 3503 | 3417 | 86 | 2.5 |
| 2022 | Dec | 3458 | 3344 | 114 | 3.3 |
| 2023 | Jan | 3501 | 3364 | 137 | 3.9 |
| 2023 | Feb | 3515 | 3378 | 137 | 3.9 |
| 2023 | Mar | 3556 | 3438 | 118 | 3.3 |
| 2023 | Apr | 3661 | 3571 | 90 | 2.5 |
| 2023 | May | 3701 | 3624 | 77 | 2.1 |
| 2023 | Jun | 3804 | 3708 | 96 | 2.5 |
| 2023 | Jul | 3860 | 3778 | 82 | 2.1 |
| 2023 | Aug | 3795 | 3714 | 81 | 2.1 |
| 2023 | Sep | 3748 | 3680 | 68 | 1.8 |
| 2023 | Oct | 3681 | 3619 | 62 | 1.7 |
| 2023 | Nov | 3592 | 3499 | 93 | 2.6 |
| 2023 | Dec | 3515 | 3425 | 90 | 2.6 |
| 2024 | Jan | 3546 | 3407 | 139 | 3.9 |
| 2024 | Feb | 3529 | 3398 | 131 | 3.7 |
| 2024 | Mar | 3662 | 3530 | 132 | 3.6 |
| 2024 | Apr | 3824 | 3727 | 97 | 2.5 |
| 2024 | May | 3898 | 3808 | 90 | 2.3 |
| 2024 | Jun | 4033 | 3914 | 119 | 3.0 |
| 2024 | Jul | 3922 | 3819 | 103 | 2.6 |
| 2024 | Aug | 3913 | 3798 | 115 | 2.9 |
| 2024 | Sep | 3887 | 3810 | 77 | 2.0 |
| 2024 | Oct | 3833 | 3743 | 90 | 2.3 |
| 2024 | Nov | 3743 | 3639 | 104 | 2.8 |
| 2024 | Dec | 3705(P) | 3587(P) | 118(P) | 3.2(P) |
| P : Preliminary. | | | | | |

-------------------------------------------------------------------------------------------------------

**Series Id:**   LAUCN380590000000003,LAUCN380590000000004,LAUCN380590000000005,LAUCN380590000000006
Not Seasonally Adjusted
**Area:**   Morton County, ND
**Area Type:**   Counties and equivalents
**State/Region/Division:**   North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2022 | Jan | 17239 | 16624 | 615 | 3.6 |
| 2022 | Feb | 17225 | 16670 | 555 | 3.2 |
| 2022 | Mar | 17209 | 16664 | 545 | 3.2 |
| 2022 | Apr | 17123 | 16717 | 406 | 2.4 |
| 2022 | May | 17244 | 16911 | 333 | 1.9 |
| 2022 | Jun | 17490 | 17071 | 419 | 2.4 |
| 2022 | Jul | 17568 | 17212 | 356 | 2.0 |
| 2022 | Aug | 17343 | 16957 | 386 | 2.2 |
| 2022 | Sep | 16956 | 16680 | 276 | 1.6 |
| 2022 | Oct | 16844 | 16590 | 254 | 1.5 |
| 2022 | Nov | 16762 | 16453 | 309 | 1.8 |
| 2022 | Dec | 16866 | 16445 | 421 | 2.5 |
| 2023 | Jan | 17057 | 16503 | 554 | 3.2 |
| 2023 | Feb | 17172 | 16590 | 582 | 3.4 |
| 2023 | Mar | 17156 | 16611 | 545 | 3.2 |
| 2023 | Apr | 17177 | 16741 | 436 | 2.5 |
| 2023 | May | 17132 | 16798 | 334 | 1.9 |
| 2023 | Jun | 17443 | 17039 | 404 | 2.3 |
| 2023 | Jul | 17580 | 17242 | 338 | 1.9 |
| 2023 | Aug | 17296 | 16976 | 320 | 1.9 |
| 2023 | Sep | 17017 | 16719 | 298 | 1.8 |
| 2023 | Oct | 16880 | 16604 | 276 | 1.6 |
| 2023 | Nov | 16837 | 16526 | 311 | 1.8 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000196

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 16763 | 16388 | 375 | 2.2 |
| 2024 | Jan | 16988 | 16397 | 591 | 3.5 |
| 2024 | Feb | 16981 | 16396 | 585 | 3.4 |
| 2024 | Mar | 16940 | 16399 | 541 | 3.2 |
| 2024 | Apr | 16922 | 16490 | 432 | 2.6 |
| 2024 | May | 16913 | 16553 | 360 | 2.1 |
| 2024 | Jun | 17206 | 16745 | 461 | 2.7 |
| 2024 | Jul | 17342 | 16849 | 493 | 2.8 |
| 2024 | Aug | 17220 | 16786 | 434 | 2.5 |
| 2024 | Sep | 17027 | 16714 | 313 | 1.8 |
| 2024 | Oct | 16954 | 16621 | 333 | 2.0 |
| 2024 | Nov | 16966 | 16571 | 395 | 2.3 |
| 2024 | Dec | 17092(P) | 16586(P) | 506(P) | 3.0(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**          LAUCN380610000000003,LAUCN380610000000004,LAUCN380610000000005,LAUCN380610000000006
Not Seasonally Adjusted
**Area:**               Mountrail County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 6291 | 6161 | 130 | 2.1 |
| 2022 | Feb | 6384 | 6262 | 122 | 1.9 |
| 2022 | Mar | 6394 | 6270 | 124 | 1.9 |
| 2022 | Apr | 6294 | 6201 | 93 | 1.5 |
| 2022 | May | 6369 | 6284 | 85 | 1.3 |
| 2022 | Jun | 6551 | 6442 | 109 | 1.7 |
| 2022 | Jul | 6476 | 6381 | 95 | 1.5 |
| 2022 | Aug | 6614 | 6527 | 87 | 1.3 |
| 2022 | Sep | 6521 | 6451 | 70 | 1.1 |
| 2022 | Oct | 6498 | 6428 | 70 | 1.1 |
| 2022 | Nov | 6397 | 6324 | 73 | 1.1 |
| 2022 | Dec | 6467 | 6394 | 73 | 1.1 |
| 2023 | Jan | 6324 | 6231 | 93 | 1.5 |
| 2023 | Feb | 6388 | 6297 | 91 | 1.4 |
| 2023 | Mar | 6468 | 6374 | 94 | 1.5 |
| 2023 | Apr | 6468 | 6391 | 77 | 1.2 |
| 2023 | May | 6528 | 6445 | 83 | 1.3 |
| 2023 | Jun | 6794 | 6683 | 111 | 1.6 |
| 2023 | Jul | 6663 | 6583 | 80 | 1.2 |
| 2023 | Aug | 6736 | 6666 | 70 | 1.0 |
| 2023 | Sep | 6743 | 6673 | 70 | 1.0 |
| 2023 | Oct | 6742 | 6674 | 68 | 1.0 |
| 2023 | Nov | 6664 | 6605 | 59 | 0.9 |
| 2023 | Dec | 6628 | 6554 | 74 | 1.1 |
| 2024 | Jan | 6537 | 6438 | 99 | 1.5 |
| 2024 | Feb | 6563 | 6452 | 111 | 1.7 |
| 2024 | Mar | 6489 | 6371 | 118 | 1.8 |
| 2024 | Apr | 6501 | 6398 | 103 | 1.6 |
| 2024 | May | 6561 | 6457 | 104 | 1.6 |
| 2024 | Jun | 6746 | 6614 | 132 | 2.0 |
| 2024 | Jul | 6635 | 6522 | 113 | 1.7 |
| 2024 | Aug | 6731 | 6622 | 109 | 1.6 |
| 2024 | Sep | 6766 | 6671 | 95 | 1.4 |
| 2024 | Oct | 6744 | 6649 | 95 | 1.4 |
| 2024 | Nov | 6677 | 6569 | 108 | 1.6 |
| 2024 | Dec | 6683(P) | 6565(P) | 118(P) | 1.8(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**          LAUCN380630000000003,LAUCN380630000000004,LAUCN380630000000005,LAUCN380630000000006
Not Seasonally Adjusted
**Area:**               Nelson County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download: **xlsx**

RI State Council of Churches v Rollins
GOV000197

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1414 | 1365 | 49 | 3.5 |
| 2022 | Feb | 1420 | 1365 | 55 | 3.9 |
| 2022 | Mar | 1476 | 1420 | 56 | 3.8 |
| 2022 | Apr | 1446 | 1400 | 46 | 3.2 |
| 2022 | May | 1478 | 1444 | 34 | 2.3 |
| 2022 | Jun | 1513 | 1465 | 48 | 3.2 |
| 2022 | Jul | 1451 | 1412 | 39 | 2.7 |
| 2022 | Aug | 1503 | 1463 | 40 | 2.7 |
| 2022 | Sep | 1447 | 1418 | 29 | 2.0 |
| 2022 | Oct | 1457 | 1429 | 28 | 1.9 |
| 2022 | Nov | 1423 | 1393 | 30 | 2.1 |
| 2022 | Dec | 1454 | 1415 | 39 | 2.7 |
| 2023 | Jan | 1377 | 1333 | 44 | 3.2 |
| 2023 | Feb | 1445 | 1388 | 57 | 3.9 |
| 2023 | Mar | 1468 | 1408 | 60 | 4.1 |
| 2023 | Apr | 1433 | 1386 | 47 | 3.3 |
| 2023 | May | 1472 | 1442 | 30 | 2.0 |
| 2023 | Jun | 1464 | 1430 | 34 | 2.3 |
| 2023 | Jul | 1436 | 1405 | 31 | 2.2 |
| 2023 | Aug | 1504 | 1476 | 28 | 1.9 |
| 2023 | Sep | 1474 | 1450 | 24 | 1.6 |
| 2023 | Oct | 1465 | 1441 | 24 | 1.6 |
| 2023 | Nov | 1424 | 1401 | 23 | 1.6 |
| 2023 | Dec | 1416 | 1389 | 27 | 1.9 |
| 2024 | Jan | 1366 | 1331 | 35 | 2.6 |
| 2024 | Feb | 1398 | 1363 | 35 | 2.5 |
| 2024 | Mar | 1406 | 1368 | 38 | 2.7 |
| 2024 | Apr | 1411 | 1379 | 32 | 2.3 |
| 2024 | May | 1459 | 1427 | 32 | 2.2 |
| 2024 | Jun | 1488 | 1453 | 35 | 2.4 |
| 2024 | Jul | 1497 | 1464 | 33 | 2.2 |
| 2024 | Aug | 1531 | 1496 | 35 | 2.3 |
| 2024 | Sep | 1514 | 1487 | 27 | 1.8 |
| 2024 | Oct | 1500 | 1473 | 27 | 1.8 |
| 2024 | Nov | 1462 | 1427 | 35 | 2.4 |
| 2024 | Dec | 1469(P) | 1431(P) | 38(P) | 2.6(P) |

P : Preliminary.

---

**Series Id:** LAUCN380650000000003,LAUCN380650000000004,LAUCN380650000000005,LAUCN380650000000006
Not Seasonally Adjusted
**Area:** Oliver County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 887 | 839 | 48 | 5.4 |
| 2022 | Feb | 877 | 844 | 33 | 3.8 |
| 2022 | Mar | 899 | 863 | 36 | 4.0 |
| 2022 | Apr | 879 | 851 | 28 | 3.2 |
| 2022 | May | 876 | 856 | 20 | 2.3 |
| 2022 | Jun | 888 | 860 | 28 | 3.2 |
| 2022 | Jul | 896 | 871 | 25 | 2.8 |
| 2022 | Aug | 903 | 876 | 27 | 3.0 |
| 2022 | Sep | 875 | 860 | 15 | 1.7 |
| 2022 | Oct | 885 | 868 | 17 | 1.9 |
| 2022 | Nov | 865 | 841 | 24 | 2.8 |
| 2022 | Dec | 875 | 845 | 30 | 3.4 |
| 2023 | Jan | 863 | 833 | 30 | 3.5 |
| 2023 | Feb | 885 | 848 | 37 | 4.2 |
| 2023 | Mar | 895 | 853 | 42 | 4.7 |
| 2023 | Apr | 877 | 853 | 24 | 2.7 |
| 2023 | May | 878 | 857 | 21 | 2.4 |
| 2023 | Jun | 882 | 855 | 27 | 3.1 |
| 2023 | Jul | 902 | 880 | 22 | 2.4 |
| 2023 | Aug | 907 | 883 | 24 | 2.6 |
| 2023 | Sep | 886 | 866 | 20 | 2.3 |
| 2023 | Oct | 890 | 868 | 22 | 2.5 |
| 2023 | Nov | 875 | 847 | 28 | 3.2 |

P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 864 | 834 | 30 | 3.5 |
| 2024 | Jan | 863 | 822 | 41 | 4.8 |
| 2024 | Feb | 876 | 833 | 43 | 4.9 |
| 2024 | Mar | 878 | 837 | 41 | 4.7 |
| 2024 | Apr | 870 | 839 | 31 | 3.6 |
| 2024 | May | 869 | 847 | 22 | 2.5 |
| 2024 | Jun | 877 | 845 | 32 | 3.6 |
| 2024 | Jul | 904 | 875 | 29 | 3.2 |
| 2024 | Aug | 909 | 880 | 29 | 3.2 |
| 2024 | Sep | 892 | 873 | 19 | 2.1 |
| 2024 | Oct | 898 | 877 | 21 | 2.3 |
| 2024 | Nov | 888 | 851 | 37 | 4.2 |
| 2024 | Dec | 893(P) | 850(P) | 43(P) | 4.8(P) |

P : Preliminary.

---

**Series Id:**          LAUCN380670000000003,LAUCN380670000000004,LAUCN380670000000005,LAUCN380670000000006
Not Seasonally Adjusted
**Area:**                 Pembina County, ND
**Area Type:**            Counties and equivalents
**State/Region/Division:**  North Dakota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3229 | 3078 | 151 | 4.7 |
| 2022 | Feb | 3226 | 3096 | 130 | 4.0 |
| 2022 | Mar | 3302 | 3170 | 132 | 4.0 |
| 2022 | Apr | 3190 | 3080 | 110 | 3.4 |
| 2022 | May | 3250 | 3162 | 88 | 2.7 |
| 2022 | Jun | 3283 | 3166 | 117 | 3.6 |
| 2022 | Jul | 3245 | 3146 | 99 | 3.1 |
| 2022 | Aug | 3344 | 3243 | 101 | 3.0 |
| 2022 | Sep | 3260 | 3186 | 74 | 2.3 |
| 2022 | Oct | 3270 | 3203 | 67 | 2.0 |
| 2022 | Nov | 3094 | 3004 | 90 | 2.9 |
| 2022 | Dec | 3147 | 3045 | 102 | 3.2 |
| 2023 | Jan | 3148 | 3009 | 139 | 4.4 |
| 2023 | Feb | 3184 | 3052 | 132 | 4.1 |
| 2023 | Mar | 3200 | 3075 | 125 | 3.9 |
| 2023 | Apr | 3196 | 3107 | 89 | 2.8 |
| 2023 | May | 3267 | 3192 | 75 | 2.3 |
| 2023 | Jun | 3310 | 3215 | 95 | 2.9 |
| 2023 | Jul | 3266 | 3175 | 91 | 2.8 |
| 2023 | Aug | 3376 | 3289 | 87 | 2.6 |
| 2023 | Sep | 3321 | 3253 | 68 | 2.0 |
| 2023 | Oct | 3285 | 3226 | 59 | 1.8 |
| 2023 | Nov | 3160 | 3099 | 61 | 1.9 |
| 2023 | Dec | 3138 | 3069 | 69 | 2.2 |
| 2024 | Jan | 3153 | 3021 | 132 | 4.2 |
| 2024 | Feb | 3195 | 3060 | 135 | 4.2 |
| 2024 | Mar | 3183 | 3052 | 131 | 4.1 |
| 2024 | Apr | 3163 | 3067 | 96 | 3.0 |
| 2024 | May | 3221 | 3140 | 81 | 2.5 |
| 2024 | Jun | 3265 | 3139 | 126 | 3.9 |
| 2024 | Jul | 3258 | 3154 | 104 | 3.2 |
| 2024 | Aug | 3358 | 3247 | 111 | 3.3 |
| 2024 | Sep | 3321 | 3239 | 82 | 2.5 |
| 2024 | Oct | 3298 | 3221 | 77 | 2.3 |
| 2024 | Nov | 3157 | 3061 | 96 | 3.0 |
| 2024 | Dec | 3172(P) | 3071(P) | 101(P) | 3.2(P) |

P : Preliminary.

---

**Series Id:**          LAUCN380690000000003,LAUCN380690000000004,LAUCN380690000000005,LAUCN380690000000006
Not Seasonally Adjusted
**Area:**                 Pierce County, ND
**Area Type:**            Counties and equivalents
**State/Region/Division:**  North Dakota

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000199

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1653 | 1599 | 54 | 3.3 |
| 2022 | Feb | 1671 | 1616 | 55 | 3.3 |
| 2022 | Mar | 1709 | 1653 | 56 | 3.3 |
| 2022 | Apr | 1683 | 1633 | 50 | 3.0 |
| 2022 | May | 1695 | 1659 | 36 | 2.1 |
| 2022 | Jun | 1724 | 1681 | 43 | 2.5 |
| 2022 | Jul | 1695 | 1658 | 37 | 2.2 |
| 2022 | Aug | 1725 | 1687 | 38 | 2.2 |
| 2022 | Sep | 1709 | 1677 | 32 | 1.9 |
| 2022 | Oct | 1713 | 1684 | 29 | 1.7 |
| 2022 | Nov | 1661 | 1634 | 27 | 1.6 |
| 2022 | Dec | 1670 | 1633 | 37 | 2.2 |
| 2023 | Jan | 1662 | 1603 | 59 | 3.5 |
| 2023 | Feb | 1671 | 1612 | 59 | 3.5 |
| 2023 | Mar | 1697 | 1637 | 60 | 3.5 |
| 2023 | Apr | 1685 | 1637 | 48 | 2.8 |
| 2023 | May | 1691 | 1653 | 38 | 2.2 |
| 2023 | Jun | 1718 | 1673 | 45 | 2.6 |
| 2023 | Jul | 1755 | 1719 | 36 | 2.1 |
| 2023 | Aug | 1772 | 1736 | 36 | 2.0 |
| 2023 | Sep | 1699 | 1669 | 30 | 1.8 |
| 2023 | Oct | 1724 | 1697 | 27 | 1.6 |
| 2023 | Nov | 1685 | 1651 | 34 | 2.0 |
| 2023 | Dec | 1660 | 1621 | 39 | 2.3 |
| 2024 | Jan | 1646 | 1598 | 48 | 2.9 |
| 2024 | Feb | 1681 | 1617 | 64 | 3.8 |
| 2024 | Mar | 1676 | 1617 | 59 | 3.5 |
| 2024 | Apr | 1683 | 1632 | 51 | 3.0 |
| 2024 | May | 1699 | 1654 | 45 | 2.6 |
| 2024 | Jun | 1750 | 1686 | 64 | 3.7 |
| 2024 | Jul | 1762 | 1711 | 51 | 2.9 |
| 2024 | Aug | 1765 | 1714 | 51 | 2.9 |
| 2024 | Sep | 1714 | 1672 | 42 | 2.5 |
| 2024 | Oct | 1730 | 1692 | 38 | 2.2 |
| 2024 | Nov | 1684 | 1638 | 46 | 2.7 |
| 2024 | Dec | 1675(P) | 1627(P) | 48(P) | 2.9(P) |

P : Preliminary.

---

**Series Id:**      LAUCN380710000000003,LAUCN380710000000004,LAUCN380710000000005,LAUCN380710000000006
Not Seasonally Adjusted
**Area:**      Ramsey County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**    North Dakota

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5663 | 5512 | 151 | 2.7 |
| 2022 | Feb | 5668 | 5511 | 157 | 2.8 |
| 2022 | Mar | 5708 | 5546 | 162 | 2.8 |
| 2022 | Apr | 5644 | 5514 | 130 | 2.3 |
| 2022 | May | 5712 | 5596 | 116 | 2.0 |
| 2022 | Jun | 5792 | 5656 | 136 | 2.3 |
| 2022 | Jul | 5796 | 5689 | 107 | 1.8 |
| 2022 | Aug | 5721 | 5605 | 116 | 2.0 |
| 2022 | Sep | 5603 | 5514 | 89 | 1.6 |
| 2022 | Oct | 5659 | 5572 | 87 | 1.5 |
| 2022 | Nov | 5589 | 5486 | 103 | 1.8 |
| 2022 | Dec | 5599 | 5485 | 114 | 2.0 |
| 2023 | Jan | 5645 | 5497 | 148 | 2.6 |
| 2023 | Feb | 5655 | 5498 | 157 | 2.8 |
| 2023 | Mar | 5674 | 5512 | 162 | 2.9 |
| 2023 | Apr | 5695 | 5563 | 132 | 2.3 |
| 2023 | May | 5808 | 5700 | 108 | 1.9 |
| 2023 | Jun | 5837 | 5709 | 128 | 2.2 |
| 2023 | Jul | 5752 | 5651 | 101 | 1.8 |
| 2023 | Aug | 5684 | 5590 | 94 | 1.7 |
| 2023 | Sep | 5611 | 5527 | 84 | 1.5 |
| 2023 | Oct | 5570 | 5490 | 80 | 1.4 |
| 2023 | Nov | 5487 | 5404 | 83 | 1.5 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000200

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 5432 | 5323 | 109 | 2.0 |
| 2024 | Jan | 5453 | 5300 | 153 | 2.8 |
| 2024 | Feb | 5443 | 5299 | 144 | 2.6 |
| 2024 | Mar | 5624 | 5480 | 144 | 2.6 |
| 2024 | Apr | 5653 | 5526 | 127 | 2.2 |
| 2024 | May | 5759 | 5644 | 115 | 2.0 |
| 2024 | Jun | 5855 | 5709 | 146 | 2.5 |
| 2024 | Jul | 5828 | 5706 | 122 | 2.1 |
| 2024 | Aug | 5752 | 5630 | 122 | 2.1 |
| 2024 | Sep | 5676 | 5570 | 106 | 1.9 |
| 2024 | Oct | 5652 | 5547 | 105 | 1.9 |
| 2024 | Nov | 5585 | 5471 | 114 | 2.0 |
| 2024 | Dec | 5580(P) | 5447(P) | 133(P) | 2.4(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**      LAUCN380730000000003,LAUCN380730000000004,LAUCN380730000000005,LAUCN380730000000006
Not Seasonally Adjusted
**Area:**      Ransom County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**      North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2668 | 2608 | 60 | 2.2 |
| 2022 | Feb | 2655 | 2595 | 60 | 2.3 |
| 2022 | Mar | 2705 | 2650 | 55 | 2.0 |
| 2022 | Apr | 2677 | 2626 | 51 | 1.9 |
| 2022 | May | 2697 | 2656 | 41 | 1.5 |
| 2022 | Jun | 2735 | 2684 | 51 | 1.9 |
| 2022 | Jul | 2649 | 2612 | 37 | 1.4 |
| 2022 | Aug | 2655 | 2612 | 43 | 1.6 |
| 2022 | Sep | 2650 | 2614 | 36 | 1.4 |
| 2022 | Oct | 2649 | 2620 | 29 | 1.1 |
| 2022 | Nov | 2584 | 2555 | 29 | 1.1 |
| 2022 | Dec | 2605 | 2571 | 34 | 1.3 |
| 2023 | Jan | 2598 | 2544 | 54 | 2.1 |
| 2023 | Feb | 2617 | 2562 | 55 | 2.1 |
| 2023 | Mar | 2631 | 2576 | 55 | 2.1 |
| 2023 | Apr | 2625 | 2589 | 36 | 1.4 |
| 2023 | May | 2645 | 2604 | 41 | 1.6 |
| 2023 | Jun | 2635 | 2588 | 47 | 1.8 |
| 2023 | Jul | 2634 | 2598 | 36 | 1.4 |
| 2023 | Aug | 2639 | 2607 | 32 | 1.2 |
| 2023 | Sep | 2642 | 2610 | 32 | 1.2 |
| 2023 | Oct | 2640 | 2611 | 29 | 1.1 |
| 2023 | Nov | 2573 | 2549 | 24 | 0.9 |
| 2023 | Dec | 2560 | 2521 | 39 | 1.5 |
| 2024 | Jan | 2575 | 2516 | 59 | 2.3 |
| 2024 | Feb | 2591 | 2534 | 57 | 2.2 |
| 2024 | Mar | 2631 | 2575 | 56 | 2.1 |
| 2024 | Apr | 2641 | 2592 | 49 | 1.9 |
| 2024 | May | 2651 | 2603 | 48 | 1.8 |
| 2024 | Jun | 2668 | 2608 | 60 | 2.2 |
| 2024 | Jul | 2958 | 2608 | 350 | 11.8 |
| 2024 | Aug | 2681 | 2612 | 69 | 2.6 |
| 2024 | Sep | 2668 | 2617 | 51 | 1.9 |
| 2024 | Oct | 2664 | 2618 | 46 | 1.7 |
| 2024 | Nov | 2607 | 2555 | 52 | 2.0 |
| 2024 | Dec | 2619(P) | 2560(P) | 59(P) | 2.3(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**      LAUCN380750000000003,LAUCN380750000000004,LAUCN380750000000005,LAUCN380750000000006
Not Seasonally Adjusted
**Area:**      Renville County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**      North Dakota

Download:

RI State Council of Churches v Rollins
GOV000201

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 1202 | 1166 | 36 | 3.0 |
| 2022 | Feb | 1206 | 1178 | 28 | 2.3 |
| 2022 | Mar | 1236 | 1204 | 32 | 2.6 |
| 2022 | Apr | 1222 | 1197 | 25 | 2.0 |
| 2022 | May | 1233 | 1211 | 22 | 1.8 |
| 2022 | Jun | 1199 | 1174 | 25 | 2.1 |
| 2022 | Jul | 1190 | 1169 | 21 | 1.8 |
| 2022 | Aug | 1237 | 1215 | 22 | 1.8 |
| 2022 | Sep | 1221 | 1204 | 17 | 1.4 |
| 2022 | Oct | 1238 | 1224 | 14 | 1.1 |
| 2022 | Nov | 1190 | 1176 | 14 | 1.2 |
| 2022 | Dec | 1213 | 1191 | 22 | 1.8 |
| 2023 | Jan | 1212 | 1186 | 26 | 2.1 |
| 2023 | Feb | 1210 | 1186 | 24 | 2.0 |
| 2023 | Mar | 1225 | 1200 | 25 | 2.0 |
| 2023 | Apr | 1233 | 1213 | 20 | 1.6 |
| 2023 | May | 1257 | 1238 | 19 | 1.5 |
| 2023 | Jun | 1210 | 1187 | 23 | 1.9 |
| 2023 | Jul | 1210 | 1194 | 16 | 1.3 |
| 2023 | Aug | 1253 | 1234 | 19 | 1.5 |
| 2023 | Sep | 1255 | 1236 | 19 | 1.5 |
| 2023 | Oct | 1267 | 1249 | 18 | 1.4 |
| 2023 | Nov | 1231 | 1210 | 21 | 1.7 |
| 2023 | Dec | 1225 | 1200 | 25 | 2.0 |
| 2024 | Jan | 1219 | 1186 | 33 | 2.7 |
| 2024 | Feb | 1229 | 1194 | 35 | 2.8 |
| 2024 | Mar | 1198 | 1168 | 30 | 2.5 |
| 2024 | Apr | 1202 | 1175 | 27 | 2.2 |
| 2024 | May | 1222 | 1198 | 24 | 2.0 |
| 2024 | Jun | 1155 | 1123 | 32 | 2.8 |
| 2024 | Jul | 1169 | 1142 | 27 | 2.3 |
| 2024 | Aug | 1202 | 1176 | 26 | 2.2 |
| 2024 | Sep | 1215 | 1191 | 24 | 2.0 |
| 2024 | Oct | 1222 | 1203 | 19 | 1.6 |
| 2024 | Nov | 1173 | 1153 | 20 | 1.7 |
| 2024 | Dec | 1177(P) | 1154(P) | 23(P) | 2.0(P) |

P : Preliminary.

**Series Id:** LAUCN380770000000003,LAUCN380770000000004,LAUCN380770000000005,LAUCN380770000000006
Not Seasonally Adjusted
**Area:** Richland County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 8618 | 8418 | 200 | 2.3 |
| 2022 | Feb | 8692 | 8483 | 209 | 2.4 |
| 2022 | Mar | 8869 | 8645 | 224 | 2.5 |
| 2022 | Apr | 8749 | 8585 | 164 | 1.9 |
| 2022 | May | 8796 | 8655 | 141 | 1.6 |
| 2022 | Jun | 8857 | 8657 | 200 | 2.3 |
| 2022 | Jul | 8831 | 8669 | 162 | 1.8 |
| 2022 | Aug | 8805 | 8643 | 162 | 1.8 |
| 2022 | Sep | 8908 | 8792 | 116 | 1.3 |
| 2022 | Oct | 9051 | 8945 | 106 | 1.2 |
| 2022 | Nov | 8740 | 8629 | 111 | 1.3 |
| 2022 | Dec | 8806 | 8664 | 142 | 1.6 |
| 2023 | Jan | 8684 | 8493 | 191 | 2.2 |
| 2023 | Feb | 8858 | 8658 | 200 | 2.3 |
| 2023 | Mar | 8959 | 8768 | 191 | 2.1 |
| 2023 | Apr | 8909 | 8756 | 153 | 1.7 |
| 2023 | May | 8927 | 8786 | 141 | 1.6 |
| 2023 | Jun | 8929 | 8745 | 184 | 2.1 |
| 2023 | Jul | 8890 | 8749 | 141 | 1.6 |
| 2023 | Aug | 8959 | 8829 | 130 | 1.5 |
| 2023 | Sep | 9002 | 8894 | 108 | 1.2 |
| 2023 | Oct | 9058 | 8953 | 105 | 1.2 |
| 2023 | Nov | 8806 | 8693 | 113 | 1.3 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000202

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 8734 | 8586 | 148 | 1.7 |
| 2024 | Jan | 8720 | 8513 | 207 | 2.4 |
| 2024 | Feb | 8829 | 8627 | 202 | 2.3 |
| 2024 | Mar | 8953 | 8735 | 218 | 2.4 |
| 2024 | Apr | 8912 | 8738 | 174 | 2.0 |
| 2024 | May | 8924 | 8755 | 169 | 1.9 |
| 2024 | Jun | 8985 | 8742 | 243 | 2.7 |
| 2024 | Jul | 9204 | 8792 | 412 | 4.5 |
| 2024 | Aug | 9025 | 8810 | 215 | 2.4 |
| 2024 | Sep | 9067 | 8905 | 162 | 1.8 |
| 2024 | Oct | 9125 | 8972 | 153 | 1.7 |
| 2024 | Nov | 8953 | 8724 | 229 | 2.6 |
| 2024 | Dec | 8939(P) | 8685(P) | 254(P) | 2.8(P) |

P : Preliminary.

---

**Series Id:** LAUCN380790000000003,LAUCN380790000000004,LAUCN380790000000005,LAUCN380790000000006
Not Seasonally Adjusted
**Area:** Rolette County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4673 | 4336 | 337 | 7.2 |
| 2022 | Feb | 4693 | 4380 | 313 | 6.7 |
| 2022 | Mar | 4745 | 4427 | 318 | 6.7 |
| 2022 | Apr | 4692 | 4432 | 260 | 5.5 |
| 2022 | May | 4707 | 4516 | 191 | 4.1 |
| 2022 | Jun | 5090 | 4628 | 462 | 9.1 |
| 2022 | Jul | 4816 | 4328 | 488 | 10.1 |
| 2022 | Aug | 4796 | 4305 | 491 | 10.2 |
| 2022 | Sep | 4706 | 4519 | 187 | 4.0 |
| 2022 | Oct | 4662 | 4490 | 172 | 3.7 |
| 2022 | Nov | 4619 | 4431 | 188 | 4.1 |
| 2022 | Dec | 4611 | 4388 | 223 | 4.8 |
| 2023 | Jan | 4673 | 4407 | 266 | 5.7 |
| 2023 | Feb | 4743 | 4472 | 271 | 5.7 |
| 2023 | Mar | 4760 | 4485 | 275 | 5.8 |
| 2023 | Apr | 4786 | 4554 | 232 | 4.8 |
| 2023 | May | 4727 | 4552 | 175 | 3.7 |
| 2023 | Jun | 5136 | 4708 | 428 | 8.3 |
| 2023 | Jul | 4818 | 4401 | 417 | 8.7 |
| 2023 | Aug | 4803 | 4352 | 451 | 9.4 |
| 2023 | Sep | 4668 | 4522 | 146 | 3.1 |
| 2023 | Oct | 4597 | 4465 | 132 | 2.9 |
| 2023 | Nov | 4556 | 4410 | 146 | 3.2 |
| 2023 | Dec | 4540 | 4346 | 194 | 4.3 |
| 2024 | Jan | 4649 | 4358 | 291 | 6.3 |
| 2024 | Feb | 4719 | 4403 | 316 | 6.7 |
| 2024 | Mar | 4872 | 4580 | 292 | 6.0 |
| 2024 | Apr | 4870 | 4609 | 261 | 5.4 |
| 2024 | May | 4832 | 4627 | 205 | 4.2 |
| 2024 | Jun | 5145 | 4649 | 496 | 9.6 |
| 2024 | Jul | 4794 | 4338 | 456 | 9.5 |
| 2024 | Aug | 4809 | 4437 | 372 | 7.7 |
| 2024 | Sep | 4702 | 4519 | 183 | 3.9 |
| 2024 | Oct | 4647 | 4485 | 162 | 3.5 |
| 2024 | Nov | 4632 | 4446 | 186 | 4.0 |
| 2024 | Dec | 4676(P) | 4453(P) | 223(P) | 4.8(P) |

P : Preliminary.

---

**Series Id:** LAUCN380810000000003,LAUCN380810000000004,LAUCN380810000000005,LAUCN380810000000006
Not Seasonally Adjusted
**Area:** Sargent County, ND
**Area Type:** Counties and equivalents
**State/Region/Division:** North Dakota

Download:

RI State Council of Churches v Rollins
GOV000203

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2318 | 2267 | 51 | 2.2 |
| 2022 | Feb | 2320 | 2268 | 52 | 2.2 |
| 2022 | Mar | 2365 | 2311 | 54 | 2.3 |
| 2022 | Apr | 2332 | 2290 | 42 | 1.8 |
| 2022 | May | 2320 | 2284 | 36 | 1.6 |
| 2022 | Jun | 2351 | 2305 | 46 | 2.0 |
| 2022 | Jul | 2305 | 2268 | 37 | 1.6 |
| 2022 | Aug | 2307 | 2269 | 38 | 1.6 |
| 2022 | Sep | 2264 | 2239 | 25 | 1.1 |
| 2022 | Oct | 2282 | 2260 | 22 | 1.0 |
| 2022 | Nov | 2203 | 2181 | 22 | 1.0 |
| 2022 | Dec | 2234 | 2206 | 28 | 1.3 |
| 2023 | Jan | 2207 | 2168 | 39 | 1.8 |
| 2023 | Feb | 2235 | 2190 | 45 | 2.0 |
| 2023 | Mar | 2242 | 2200 | 42 | 1.9 |
| 2023 | Apr | 2242 | 2206 | 36 | 1.6 |
| 2023 | May | 2262 | 2229 | 33 | 1.5 |
| 2023 | Jun | 2264 | 2230 | 34 | 1.5 |
| 2023 | Jul | 2290 | 2260 | 30 | 1.3 |
| 2023 | Aug | 2299 | 2271 | 28 | 1.2 |
| 2023 | Sep | 2252 | 2220 | 32 | 1.4 |
| 2023 | Oct | 2263 | 2237 | 26 | 1.1 |
| 2023 | Nov | 2205 | 2178 | 27 | 1.2 |
| 2023 | Dec | 2190 | 2159 | 31 | 1.4 |
| 2024 | Jan | 2191 | 2152 | 39 | 1.8 |
| 2024 | Feb | 2218 | 2174 | 44 | 2.0 |
| 2024 | Mar | 2201 | 2159 | 42 | 1.9 |
| 2024 | Apr | 2218 | 2180 | 38 | 1.7 |
| 2024 | May | 2227 | 2188 | 39 | 1.8 |
| 2024 | Jun | 2240 | 2195 | 45 | 2.0 |
| 2024 | Jul | 2610 | 2217 | 393 | 15.1 |
| 2024 | Aug | 2292 | 2226 | 66 | 2.9 |
| 2024 | Sep | 2229 | 2173 | 56 | 2.5 |
| 2024 | Oct | 2245 | 2191 | 54 | 2.4 |
| 2024 | Nov | 2178 | 2120 | 58 | 2.7 |
| 2024 | Dec | 2189(P) | 2124(P) | 65(P) | 3.0(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN380830000000003,LAUCN380830000000004,LAUCN380830000000005,LAUCN380830000000006
Not Seasonally Adjusted
**Area:**    Sheridan County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 649 | 618 | 31 | 4.8 |
| 2022 | Feb | 652 | 621 | 31 | 4.8 |
| 2022 | Mar | 675 | 651 | 24 | 3.6 |
| 2022 | Apr | 657 | 640 | 17 | 2.6 |
| 2022 | May | 658 | 645 | 13 | 2.0 |
| 2022 | Jun | 644 | 631 | 13 | 2.0 |
| 2022 | Jul | 630 | 620 | 10 | 1.6 |
| 2022 | Aug | 670 | 660 | 10 | 1.5 |
| 2022 | Sep | 660 | 649 | 11 | 1.7 |
| 2022 | Oct | 675 | 665 | 10 | 1.5 |
| 2022 | Nov | 624 | 611 | 13 | 2.1 |
| 2022 | Dec | 648 | 629 | 19 | 2.9 |
| 2023 | Jan | 623 | 596 | 27 | 4.3 |
| 2023 | Feb | 631 | 603 | 28 | 4.4 |
| 2023 | Mar | 636 | 614 | 22 | 3.5 |
| 2023 | Apr | 653 | 632 | 21 | 3.2 |
| 2023 | May | 667 | 653 | 14 | 2.1 |
| 2023 | Jun | 657 | 639 | 18 | 2.7 |
| 2023 | Jul | 644 | 632 | 12 | 1.9 |
| 2023 | Aug | 679 | 668 | 11 | 1.6 |
| 2023 | Sep | 663 | 650 | 13 | 2.0 |
| 2023 | Oct | 679 | 665 | 14 | 2.1 |
| 2023 | Nov | 636 | 623 | 13 | 2.0 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000204

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 636 | 623 | 13 | 2.0 |
| 2024 | Jan | 610 | 588 | 22 | 3.6 |
| 2024 | Feb | 630 | 601 | 29 | 4.6 |
| 2024 | Mar | 629 | 607 | 22 | 3.5 |
| 2024 | Apr | 644 | 623 | 21 | 3.3 |
| 2024 | May | 662 | 644 | 18 | 2.7 |
| 2024 | Jun | 650 | 629 | 21 | 3.2 |
| 2024 | Jul | 653 | 637 | 16 | 2.5 |
| 2024 | Aug | 683 | 665 | 18 | 2.6 |
| 2024 | Sep | 650 | 637 | 13 | 2.0 |
| 2024 | Oct | 663 | 650 | 13 | 2.0 |
| 2024 | Nov | 621 | 604 | 17 | 2.7 |
| 2024 | Dec | 635(P) | 616(P) | 19(P) | 3.0(P) |

P : Preliminary.

-----------------------------------------------------------------------------------------------------------------------

**Series Id:**    LAUCN380850000000003,LAUCN380850000000004,LAUCN380850000000005,LAUCN380850000000006
Not Seasonally Adjusted
**Area:**    Sioux County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1197 | 1172 | 25 | 2.1 |
| 2022 | Feb | 1201 | 1174 | 27 | 2.2 |
| 2022 | Mar | 1221 | 1193 | 28 | 2.3 |
| 2022 | Apr | 1208 | 1187 | 21 | 1.7 |
| 2022 | May | 1233 | 1204 | 29 | 2.4 |
| 2022 | Jun | 1264 | 1215 | 49 | 3.9 |
| 2022 | Jul | 1271 | 1227 | 44 | 3.5 |
| 2022 | Aug | 1270 | 1222 | 48 | 3.8 |
| 2022 | Sep | 1223 | 1199 | 24 | 2.0 |
| 2022 | Oct | 1228 | 1203 | 25 | 2.0 |
| 2022 | Nov | 1193 | 1171 | 22 | 1.8 |
| 2022 | Dec | 1188 | 1170 | 18 | 1.5 |
| 2023 | Jan | 1185 | 1163 | 22 | 1.9 |
| 2023 | Feb | 1200 | 1174 | 26 | 2.2 |
| 2023 | Mar | 1211 | 1183 | 28 | 2.3 |
| 2023 | Apr | 1208 | 1185 | 23 | 1.9 |
| 2023 | May | 1231 | 1198 | 33 | 2.7 |
| 2023 | Jun | 1255 | 1203 | 52 | 4.1 |
| 2023 | Jul | 1271 | 1233 | 38 | 3.0 |
| 2023 | Aug | 1262 | 1226 | 36 | 2.9 |
| 2023 | Sep | 1228 | 1203 | 25 | 2.0 |
| 2023 | Oct | 1223 | 1202 | 21 | 1.7 |
| 2023 | Nov | 1198 | 1177 | 21 | 1.8 |
| 2023 | Dec | 1185 | 1158 | 27 | 2.3 |
| 2024 | Jan | 1184 | 1155 | 29 | 2.4 |
| 2024 | Feb | 1196 | 1166 | 30 | 2.5 |
| 2024 | Mar | 1206 | 1170 | 36 | 3.0 |
| 2024 | Apr | 1203 | 1173 | 30 | 2.5 |
| 2024 | May | 1213 | 1181 | 32 | 2.6 |
| 2024 | Jun | 1236 | 1185 | 51 | 4.1 |
| 2024 | Jul | 1254 | 1209 | 45 | 3.6 |
| 2024 | Aug | 1264 | 1214 | 50 | 4.0 |
| 2024 | Sep | 1239 | 1205 | 34 | 2.7 |
| 2024 | Oct | 1237 | 1206 | 31 | 2.5 |
| 2024 | Nov | 1217 | 1179 | 38 | 3.1 |
| 2024 | Dec | 1212(P) | 1173(P) | 39(P) | 3.2(P) |

P : Preliminary.

-----------------------------------------------------------------------------------------------------------------------

**Series Id:**    LAUCN380870000000003,LAUCN380870000000004,LAUCN380870000000005,LAUCN380870000000006
Not Seasonally Adjusted
**Area:**    Slope County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: **xlsx**

RI State Council of Churches v Rollins

GOV000205

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 333 | 322 | 11 | 3.3 |
| 2022 | Feb | 334 | 324 | 10 | 3.0 |
| 2022 | Mar | 362 | 354 | 8 | 2.2 |
| 2022 | Apr | 337 | 329 | 8 | 2.4 |
| 2022 | May | 330 | 323 | 7 | 2.1 |
| 2022 | Jun | 325 | 316 | 9 | 2.8 |
| 2022 | Jul | 332 | 325 | 7 | 2.1 |
| 2022 | Aug | 355 | 347 | 8 | 2.3 |
| 2022 | Sep | 344 | 337 | 7 | 2.0 |
| 2022 | Oct | 355 | 348 | 7 | 2.0 |
| 2022 | Nov | 328 | 320 | 8 | 2.4 |
| 2022 | Dec | 338 | 331 | 7 | 2.1 |
| 2023 | Jan | 327 | 318 | 9 | 2.8 |
| 2023 | Feb | 336 | 327 | 9 | 2.7 |
| 2023 | Mar | 343 | 333 | 10 | 2.9 |
| 2023 | Apr | 337 | 330 | 7 | 2.1 |
| 2023 | May | 335 | 327 | 8 | 2.4 |
| 2023 | Jun | 326 | 317 | 9 | 2.8 |
| 2023 | Jul | 330 | 323 | 7 | 2.1 |
| 2023 | Aug | 350 | 343 | 7 | 2.0 |
| 2023 | Sep | 352 | 345 | 7 | 2.0 |
| 2023 | Oct | 361 | 355 | 6 | 1.7 |
| 2023 | Nov | 338 | 331 | 7 | 2.1 |
| 2023 | Dec | 331 | 324 | 7 | 2.1 |
| 2024 | Jan | 316 | 306 | 10 | 3.2 |
| 2024 | Feb | 331 | 322 | 9 | 2.7 |
| 2024 | Mar | 356 | 345 | 11 | 3.1 |
| 2024 | Apr | 352 | 345 | 7 | 2.0 |
| 2024 | May | 357 | 350 | 7 | 2.0 |
| 2024 | Jun | 340 | 331 | 9 | 2.6 |
| 2024 | Jul | 373 | 365 | 8 | 2.1 |
| 2024 | Aug | 381 | 373 | 8 | 2.1 |
| 2024 | Sep | 384 | 378 | 6 | 1.6 |
| 2024 | Oct | 395 | 387 | 8 | 2.0 |
| 2024 | Nov | 362 | 354 | 8 | 2.2 |
| 2024 | Dec | 360(P) | 353(P) | 7(P) | 1.9(P) |
| P : Preliminary. | | | | | |

**Series Id:**      LAUCN380890000000003,LAUCN380890000000004,LAUCN380890000000005,LAUCN380890000000006
Not Seasonally Adjusted
**Area:**      Stark County, ND
**Area Type:**      Counties and equivalents
**State/Region/Division:**      North Dakota

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 17556 | 17099 | 457 | 2.6 |
| 2022 | Feb | 17660 | 17245 | 415 | 2.3 |
| 2022 | Mar | 17747 | 17336 | 411 | 2.3 |
| 2022 | Apr | 17628 | 17300 | 328 | 1.9 |
| 2022 | May | 17937 | 17653 | 284 | 1.6 |
| 2022 | Jun | 18360 | 17988 | 372 | 2.0 |
| 2022 | Jul | 18708 | 18402 | 306 | 1.6 |
| 2022 | Aug | 18564 | 18242 | 322 | 1.7 |
| 2022 | Sep | 18149 | 17897 | 252 | 1.4 |
| 2022 | Oct | 18003 | 17765 | 238 | 1.3 |
| 2022 | Nov | 17944 | 17683 | 261 | 1.5 |
| 2022 | Dec | 17917 | 17623 | 294 | 1.6 |
| 2023 | Jan | 18061 | 17715 | 346 | 1.9 |
| 2023 | Feb | 18201 | 17850 | 351 | 1.9 |
| 2023 | Mar | 18295 | 17941 | 354 | 1.9 |
| 2023 | Apr | 18402 | 18096 | 306 | 1.7 |
| 2023 | May | 18641 | 18366 | 275 | 1.5 |
| 2023 | Jun | 19201 | 18868 | 333 | 1.7 |
| 2023 | Jul | 18893 | 18623 | 270 | 1.4 |
| 2023 | Aug | 18803 | 18564 | 239 | 1.3 |
| 2023 | Sep | 18827 | 18587 | 240 | 1.3 |
| 2023 | Oct | 18813 | 18588 | 225 | 1.2 |
| 2023 | Nov | 18764 | 18536 | 228 | 1.2 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins

GOV000206

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 18641 | 18374 | 267 | 1.4 |
| 2024 | Jan | 18776 | 18387 | 389 | 2.1 |
| 2024 | Feb | 18783 | 18381 | 402 | 2.1 |
| 2024 | Mar | 18754 | 18351 | 403 | 2.1 |
| 2024 | Apr | 18857 | 18517 | 340 | 1.8 |
| 2024 | May | 19018 | 18687 | 331 | 1.7 |
| 2024 | Jun | 19129 | 18703 | 426 | 2.2 |
| 2024 | Jul | 19000 | 18651 | 349 | 1.8 |
| 2024 | Aug | 18868 | 18506 | 362 | 1.9 |
| 2024 | Sep | 19100 | 18805 | 295 | 1.5 |
| 2024 | Oct | 19079 | 18778 | 301 | 1.6 |
| 2024 | Nov | 19116 | 18749 | 367 | 1.9 |
| 2024 | Dec | 19122(P) | 18735(P) | 387(P) | 2.0(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380910000000003,LAUCN380910000000004,LAUCN380910000000005,LAUCN380910000000006
Not Seasonally Adjusted
**Area:**    Steele County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 901 | 883 | 18 | 2.0 |
| 2022 | Feb | 922 | 897 | 25 | 2.7 |
| 2022 | Mar | 966 | 941 | 25 | 2.6 |
| 2022 | Apr | 937 | 917 | 20 | 2.1 |
| 2022 | May | 945 | 928 | 17 | 1.8 |
| 2022 | Jun | 956 | 934 | 22 | 2.3 |
| 2022 | Jul | 941 | 923 | 18 | 1.9 |
| 2022 | Aug | 968 | 950 | 18 | 1.9 |
| 2022 | Sep | 963 | 952 | 11 | 1.1 |
| 2022 | Oct | 974 | 960 | 14 | 1.4 |
| 2022 | Nov | 936 | 923 | 13 | 1.4 |
| 2022 | Dec | 935 | 922 | 13 | 1.4 |
| 2023 | Jan | 915 | 892 | 23 | 2.5 |
| 2023 | Feb | 942 | 919 | 23 | 2.4 |
| 2023 | Mar | 945 | 923 | 22 | 2.3 |
| 2023 | Apr | 938 | 914 | 24 | 2.6 |
| 2023 | May | 955 | 933 | 22 | 2.3 |
| 2023 | Jun | 940 | 917 | 23 | 2.4 |
| 2023 | Jul | 948 | 930 | 18 | 1.9 |
| 2023 | Aug | 966 | 951 | 15 | 1.6 |
| 2023 | Sep | 969 | 954 | 15 | 1.5 |
| 2023 | Oct | 980 | 964 | 16 | 1.6 |
| 2023 | Nov | 944 | 929 | 15 | 1.6 |
| 2023 | Dec | 927 | 912 | 15 | 1.6 |
| 2024 | Jan | 899 | 876 | 23 | 2.6 |
| 2024 | Feb | 930 | 899 | 31 | 3.3 |
| 2024 | Mar | 927 | 898 | 29 | 3.1 |
| 2024 | Apr | 925 | 897 | 28 | 3.0 |
| 2024 | May | 937 | 913 | 24 | 2.6 |
| 2024 | Jun | 944 | 914 | 30 | 3.2 |
| 2024 | Jul | 962 | 937 | 25 | 2.6 |
| 2024 | Aug | 970 | 946 | 24 | 2.5 |
| 2024 | Sep | 980 | 959 | 21 | 2.1 |
| 2024 | Oct | 982 | 965 | 17 | 1.7 |
| 2024 | Nov | 940 | 920 | 20 | 2.1 |
| 2024 | Dec | 940(P) | 918(P) | 22(P) | 2.3(P) |

P : Preliminary.

---

**Series Id:**    LAUCN380930000000003,LAUCN380930000000004,LAUCN380930000000005,LAUCN380930000000006
Not Seasonally Adjusted
**Area:**    Stutsman County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download: .xlsx

RI State Council of Churches v Rollins
GOV000207

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 10276 | 10000 | 276 | 2.7 |
| 2022 | Feb | 10379 | 10103 | 276 | 2.7 |
| 2022 | Mar | 10525 | 10237 | 288 | 2.7 |
| 2022 | Apr | 10521 | 10319 | 202 | 1.9 |
| 2022 | May | 10550 | 10372 | 178 | 1.7 |
| 2022 | Jun | 10698 | 10448 | 250 | 2.3 |
| 2022 | Jul | 10836 | 10640 | 196 | 1.8 |
| 2022 | Aug | 10814 | 10620 | 194 | 1.8 |
| 2022 | Sep | 10828 | 10683 | 145 | 1.3 |
| 2022 | Oct | 10774 | 10634 | 140 | 1.3 |
| 2022 | Nov | 10557 | 10394 | 163 | 1.5 |
| 2022 | Dec | 10609 | 10410 | 199 | 1.9 |
| 2023 | Jan | 10537 | 10286 | 251 | 2.4 |
| 2023 | Feb | 10674 | 10396 | 278 | 2.6 |
| 2023 | Mar | 10721 | 10454 | 267 | 2.5 |
| 2023 | Apr | 10806 | 10580 | 226 | 2.1 |
| 2023 | May | 10858 | 10674 | 184 | 1.7 |
| 2023 | Jun | 10979 | 10754 | 225 | 2.0 |
| 2023 | Jul | 10996 | 10818 | 178 | 1.6 |
| 2023 | Aug | 10854 | 10699 | 155 | 1.4 |
| 2023 | Sep | 10813 | 10672 | 141 | 1.3 |
| 2023 | Oct | 10769 | 10640 | 129 | 1.2 |
| 2023 | Nov | 10596 | 10462 | 134 | 1.3 |
| 2023 | Dec | 10545 | 10362 | 183 | 1.7 |
| 2024 | Jan | 10595 | 10320 | 275 | 2.6 |
| 2024 | Feb | 10658 | 10386 | 272 | 2.6 |
| 2024 | Mar | 10656 | 10384 | 272 | 2.6 |
| 2024 | Apr | 10696 | 10466 | 230 | 2.2 |
| 2024 | May | 10708 | 10495 | 213 | 2.0 |
| 2024 | Jun | 10888 | 10622 | 266 | 2.4 |
| 2024 | Jul | 10951 | 10720 | 231 | 2.1 |
| 2024 | Aug | 10878 | 10668 | 210 | 1.9 |
| 2024 | Sep | 10742 | 10567 | 175 | 1.6 |
| 2024 | Oct | 10709 | 10520 | 189 | 1.8 |
| 2024 | Nov | 10572 | 10352 | 220 | 2.1 |
| 2024 | Dec | 10647(P) | 10346(P) | 301(P) | 2.8(P) |

P : Preliminary.

**Series Id:**          LAUCN380950000000003,LAUCN380950000000004,LAUCN380950000000005,LAUCN380950000000006
Not Seasonally Adjusted
**Area:**               Towner County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1083 | 1046 | 37 | 3.4 |
| 2022 | Feb | 1075 | 1046 | 29 | 2.7 |
| 2022 | Mar | 1166 | 1134 | 32 | 2.7 |
| 2022 | Apr | 1121 | 1094 | 27 | 2.4 |
| 2022 | May | 1127 | 1104 | 23 | 2.0 |
| 2022 | Jun | 1136 | 1108 | 28 | 2.5 |
| 2022 | Jul | 1108 | 1087 | 21 | 1.9 |
| 2022 | Aug | 1153 | 1128 | 25 | 2.2 |
| 2022 | Sep | 1137 | 1121 | 16 | 1.4 |
| 2022 | Oct | 1190 | 1175 | 15 | 1.3 |
| 2022 | Nov | 1112 | 1088 | 24 | 2.2 |
| 2022 | Dec | 1125 | 1097 | 28 | 2.5 |
| 2023 | Jan | 1084 | 1053 | 31 | 2.9 |
| 2023 | Feb | 1134 | 1104 | 30 | 2.6 |
| 2023 | Mar | 1163 | 1131 | 32 | 2.8 |
| 2023 | Apr | 1151 | 1124 | 27 | 2.3 |
| 2023 | May | 1155 | 1133 | 22 | 1.9 |
| 2023 | Jun | 1134 | 1111 | 23 | 2.0 |
| 2023 | Jul | 1177 | 1159 | 18 | 1.5 |
| 2023 | Aug | 1202 | 1183 | 19 | 1.6 |
| 2023 | Sep | 1163 | 1149 | 14 | 1.2 |
| 2023 | Oct | 1199 | 1185 | 14 | 1.2 |
| 2023 | Nov | 1129 | 1108 | 21 | 1.9 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000208

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2023 | Dec | 1100 | 1072 | 28 | 2.5 |
| 2024 | Jan | 1062 | 1032 | 30 | 2.8 |
| 2024 | Feb | 1100 | 1073 | 27 | 2.5 |
| 2024 | Mar | 1122 | 1093 | 29 | 2.6 |
| 2024 | Apr | 1122 | 1094 | 28 | 2.5 |
| 2024 | May | 1151 | 1128 | 23 | 2.0 |
| 2024 | Jun | 1135 | 1104 | 31 | 2.7 |
| 2024 | Jul | 1178 | 1154 | 24 | 2.0 |
| 2024 | Aug | 1190 | 1168 | 22 | 1.8 |
| 2024 | Sep | 1163 | 1144 | 19 | 1.6 |
| 2024 | Oct | 1187 | 1170 | 17 | 1.4 |
| 2024 | Nov | 1098 | 1075 | 23 | 2.1 |
| 2024 | Dec | 1099(P) | 1064(P) | 35(P) | 3.2(P) |
| P : Preliminary. | | | | | |

--------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN380970000000003,LAUCN380970000000004,LAUCN380970000000005,LAUCN380970000000006
Not Seasonally Adjusted
**Area:**               Traill County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2022 | Jan | 4369 | 4266 | 103 | 2.4 |
| 2022 | Feb | 4391 | 4286 | 105 | 2.4 |
| 2022 | Mar | 4451 | 4345 | 106 | 2.4 |
| 2022 | Apr | 4474 | 4385 | 89 | 2.0 |
| 2022 | May | 4510 | 4434 | 76 | 1.7 |
| 2022 | Jun | 4464 | 4350 | 114 | 2.6 |
| 2022 | Jul | 4409 | 4306 | 103 | 2.3 |
| 2022 | Aug | 4482 | 4395 | 87 | 1.9 |
| 2022 | Sep | 4562 | 4501 | 61 | 1.3 |
| 2022 | Oct | 4581 | 4528 | 53 | 1.2 |
| 2022 | Nov | 4457 | 4394 | 63 | 1.4 |
| 2022 | Dec | 4491 | 4416 | 75 | 1.7 |
| 2023 | Jan | 4511 | 4418 | 93 | 2.1 |
| 2023 | Feb | 4542 | 4446 | 96 | 2.1 |
| 2023 | Mar | 4575 | 4481 | 94 | 2.1 |
| 2023 | Apr | 4541 | 4467 | 74 | 1.6 |
| 2023 | May | 4587 | 4516 | 71 | 1.5 |
| 2023 | Jun | 4575 | 4457 | 118 | 2.6 |
| 2023 | Jul | 4504 | 4411 | 93 | 2.1 |
| 2023 | Aug | 4563 | 4496 | 67 | 1.5 |
| 2023 | Sep | 4651 | 4594 | 57 | 1.2 |
| 2023 | Oct | 4651 | 4602 | 49 | 1.1 |
| 2023 | Nov | 4550 | 4502 | 48 | 1.1 |
| 2023 | Dec | 4517 | 4456 | 61 | 1.4 |
| 2024 | Jan | 4524 | 4427 | 97 | 2.1 |
| 2024 | Feb | 4554 | 4459 | 95 | 2.1 |
| 2024 | Mar | 4512 | 4418 | 94 | 2.1 |
| 2024 | Apr | 4527 | 4444 | 83 | 1.8 |
| 2024 | May | 4544 | 4468 | 76 | 1.7 |
| 2024 | Jun | 4518 | 4414 | 104 | 2.3 |
| 2024 | Jul | 4477 | 4378 | 99 | 2.2 |
| 2024 | Aug | 4519 | 4436 | 83 | 1.8 |
| 2024 | Sep | 4636 | 4565 | 71 | 1.5 |
| 2024 | Oct | 4649 | 4577 | 72 | 1.5 |
| 2024 | Nov | 4564 | 4477 | 87 | 1.9 |
| 2024 | Dec | 4549(P) | 4460(P) | 89(P) | 2.0(P) |
| P : Preliminary. | | | | | |

--------------------------------------------------------------------------------------------------------------------------

**Series Id:**          LAUCN380990000000003,LAUCN380990000000004,LAUCN380990000000005,LAUCN380990000000006
Not Seasonally Adjusted
**Area:**               Walsh County, ND
**Area Type:**          Counties and equivalents
**State/Region/Division:**   North Dakota

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5149 | 4930 | 219 | 4.3 |
| 2022 | Feb | 5151 | 4953 | 198 | 3.8 |
| 2022 | Mar | 5298 | 5091 | 207 | 3.9 |
| 2022 | Apr | 5208 | 5055 | 153 | 2.9 |
| 2022 | May | 5245 | 5126 | 119 | 2.3 |
| 2022 | Jun | 5426 | 5246 | 180 | 3.3 |
| 2022 | Jul | 5227 | 5062 | 165 | 3.2 |
| 2022 | Aug | 5315 | 5145 | 170 | 3.2 |
| 2022 | Sep | 5245 | 5140 | 105 | 2.0 |
| 2022 | Oct | 5248 | 5156 | 92 | 1.8 |
| 2022 | Nov | 5097 | 4978 | 119 | 2.3 |
| 2022 | Dec | 5204 | 5030 | 174 | 3.3 |
| 2023 | Jan | 5043 | 4831 | 212 | 4.2 |
| 2023 | Feb | 5197 | 4977 | 220 | 4.2 |
| 2023 | Mar | 5193 | 4971 | 222 | 4.3 |
| 2023 | Apr | 5177 | 5015 | 162 | 3.1 |
| 2023 | May | 5251 | 5122 | 129 | 2.5 |
| 2023 | Jun | 5338 | 5181 | 157 | 2.9 |
| 2023 | Jul | 5233 | 5096 | 137 | 2.6 |
| 2023 | Aug | 5259 | 5121 | 138 | 2.6 |
| 2023 | Sep | 5257 | 5160 | 97 | 1.8 |
| 2023 | Oct | 5244 | 5154 | 90 | 1.7 |
| 2023 | Nov | 5113 | 4997 | 116 | 2.3 |
| 2023 | Dec | 5074 | 4935 | 139 | 2.7 |
| 2024 | Jan | 5003 | 4792 | 211 | 4.2 |
| 2024 | Feb | 5091 | 4882 | 209 | 4.1 |
| 2024 | Mar | 5107 | 4909 | 198 | 3.9 |
| 2024 | Apr | 5140 | 4982 | 158 | 3.1 |
| 2024 | May | 5210 | 5082 | 128 | 2.5 |
| 2024 | Jun | 5373 | 5186 | 187 | 3.5 |
| 2024 | Jul | 5292 | 5128 | 164 | 3.1 |
| 2024 | Aug | 5282 | 5138 | 144 | 2.7 |
| 2024 | Sep | 5280 | 5166 | 114 | 2.2 |
| 2024 | Oct | 5281 | 5167 | 114 | 2.2 |
| 2024 | Nov | 5128 | 4977 | 151 | 2.9 |
| 2024 | Dec | 5173(P) | 4985(P) | 188(P) | 3.6(P) |

P : Preliminary.

----------------------------------------------------------------------------------------------------

**Series Id:**     LAUCN381010000000003,LAUCN381010000000004,LAUCN381010000000005,LAUCN381010000000006
Not Seasonally Adjusted
**Area:**     Ward County, ND
**Area Type:**     Counties and equivalents
**State/Region/Division:**     North Dakota

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 31864 | 30905 | 959 | 3.0 |
| 2022 | Feb | 32014 | 31099 | 915 | 2.9 |
| 2022 | Mar | 32092 | 31134 | 958 | 3.0 |
| 2022 | Apr | 31948 | 31199 | 749 | 2.3 |
| 2022 | May | 32448 | 31823 | 625 | 1.9 |
| 2022 | Jun | 32772 | 31974 | 798 | 2.4 |
| 2022 | Jul | 32936 | 32306 | 630 | 1.9 |
| 2022 | Aug | 32177 | 31542 | 635 | 2.0 |
| 2022 | Sep | 31908 | 31419 | 489 | 1.5 |
| 2022 | Oct | 31717 | 31255 | 462 | 1.5 |
| 2022 | Nov | 31470 | 30944 | 526 | 1.7 |
| 2022 | Dec | 31472 | 30822 | 650 | 2.1 |
| 2023 | Jan | 31794 | 30923 | 871 | 2.7 |
| 2023 | Feb | 31942 | 31031 | 911 | 2.9 |
| 2023 | Mar | 32068 | 31145 | 923 | 2.9 |
| 2023 | Apr | 32330 | 31589 | 741 | 2.3 |
| 2023 | May | 32563 | 31937 | 626 | 1.9 |
| 2023 | Jun | 32837 | 32103 | 734 | 2.2 |
| 2023 | Jul | 33089 | 32527 | 562 | 1.7 |
| 2023 | Aug | 32186 | 31641 | 545 | 1.7 |
| 2023 | Sep | 32190 | 31661 | 529 | 1.6 |
| 2023 | Oct | 32066 | 31571 | 495 | 1.5 |
| 2023 | Nov | 31837 | 31320 | 517 | 1.6 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000210

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 31578 | 30960 | 618 | 2.0 |
| 2024 | Jan | 31797 | 30879 | 918 | 2.9 |
| 2024 | Feb | 31773 | 30822 | 951 | 3.0 |
| 2024 | Mar | 32327 | 31383 | 944 | 2.9 |
| 2024 | Apr | 32476 | 31675 | 801 | 2.5 |
| 2024 | May | 32661 | 31943 | 718 | 2.2 |
| 2024 | Jun | 33012 | 32118 | 894 | 2.7 |
| 2024 | Jul | 32863 | 32110 | 753 | 2.3 |
| 2024 | Aug | 32420 | 31660 | 760 | 2.3 |
| 2024 | Sep | 32204 | 31577 | 627 | 1.9 |
| 2024 | Oct | 32123 | 31463 | 660 | 2.1 |
| 2024 | Nov | 32120 | 31368 | 752 | 2.3 |
| 2024 | Dec | 32135(P) | 31294(P) | 841(P) | 2.6(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN381030000000003,LAUCN381030000000004,LAUCN381030000000005,LAUCN381030000000006
Not Seasonally Adjusted
**Area:**    Wells County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:    ![xlsx icon] **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1876 | 1798 | 78 | 4.2 |
| 2022 | Feb | 1882 | 1802 | 80 | 4.3 |
| 2022 | Mar | 1939 | 1856 | 83 | 4.3 |
| 2022 | Apr | 1881 | 1821 | 60 | 3.2 |
| 2022 | May | 1902 | 1859 | 43 | 2.3 |
| 2022 | Jun | 1894 | 1835 | 59 | 3.1 |
| 2022 | Jul | 1893 | 1848 | 45 | 2.4 |
| 2022 | Aug | 1953 | 1908 | 45 | 2.3 |
| 2022 | Sep | 1907 | 1872 | 35 | 1.8 |
| 2022 | Oct | 1899 | 1867 | 32 | 1.7 |
| 2022 | Nov | 1867 | 1807 | 60 | 3.2 |
| 2022 | Dec | 1889 | 1820 | 69 | 3.7 |
| 2023 | Jan | 1895 | 1797 | 98 | 5.2 |
| 2023 | Feb | 1906 | 1814 | 92 | 4.8 |
| 2023 | Mar | 1942 | 1859 | 83 | 4.3 |
| 2023 | Apr | 1941 | 1870 | 71 | 3.7 |
| 2023 | May | 1909 | 1867 | 42 | 2.2 |
| 2023 | Jun | 1890 | 1842 | 48 | 2.5 |
| 2023 | Jul | 1943 | 1907 | 36 | 1.9 |
| 2023 | Aug | 1966 | 1933 | 33 | 1.7 |
| 2023 | Sep | 1945 | 1915 | 30 | 1.5 |
| 2023 | Oct | 1930 | 1900 | 30 | 1.6 |
| 2023 | Nov | 1874 | 1843 | 31 | 1.7 |
| 2023 | Dec | 1865 | 1825 | 40 | 2.1 |
| 2024 | Jan | 1848 | 1785 | 63 | 3.4 |
| 2024 | Feb | 1869 | 1803 | 66 | 3.5 |
| 2024 | Mar | 1865 | 1807 | 58 | 3.1 |
| 2024 | Apr | 1878 | 1826 | 52 | 2.8 |
| 2024 | May | 1895 | 1851 | 44 | 2.3 |
| 2024 | Jun | 1883 | 1829 | 54 | 2.9 |
| 2024 | Jul | 1939 | 1894 | 45 | 2.3 |
| 2024 | Aug | 1954 | 1909 | 45 | 2.3 |
| 2024 | Sep | 1940 | 1903 | 37 | 1.9 |
| 2024 | Oct | 1912 | 1878 | 34 | 1.8 |
| 2024 | Nov | 1855 | 1814 | 41 | 2.2 |
| 2024 | Dec | 1864(P) | 1813(P) | 51(P) | 2.7(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN381050000000003,LAUCN381050000000004,LAUCN381050000000005,LAUCN381050000000006
Not Seasonally Adjusted
**Area:**    Williams County, ND
**Area Type:**    Counties and equivalents
**State/Region/Division:**    North Dakota

Download:    ![xlsx icon] **.xlsx**

RI State Council of Churches v Rollins
GOV000211

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 20771 | 20084 | 687 | 3.3 |
| 2022 | Feb | 20854 | 20235 | 619 | 3.0 |
| 2022 | Mar | 20987 | 20383 | 604 | 2.9 |
| 2022 | Apr | 21313 | 20837 | 476 | 2.2 |
| 2022 | May | 21650 | 21254 | 396 | 1.8 |
| 2022 | Jun | 22089 | 21565 | 524 | 2.4 |
| 2022 | Jul | 22223 | 21793 | 430 | 1.9 |
| 2022 | Aug | 22565 | 22126 | 439 | 1.9 |
| 2022 | Sep | 22404 | 22041 | 363 | 1.6 |
| 2022 | Oct | 22272 | 21916 | 356 | 1.6 |
| 2022 | Nov | 22086 | 21700 | 386 | 1.7 |
| 2022 | Dec | 22157 | 21762 | 395 | 1.8 |
| 2023 | Jan | 22120 | 21682 | 438 | 2.0 |
| 2023 | Feb | 22268 | 21828 | 440 | 2.0 |
| 2023 | Mar | 22424 | 21967 | 457 | 2.0 |
| 2023 | Apr | 22641 | 22265 | 376 | 1.7 |
| 2023 | May | 22852 | 22499 | 353 | 1.5 |
| 2023 | Jun | 23389 | 22962 | 427 | 1.8 |
| 2023 | Jul | 23525 | 23174 | 351 | 1.5 |
| 2023 | Aug | 23384 | 23028 | 356 | 1.5 |
| 2023 | Sep | 23216 | 22890 | 326 | 1.4 |
| 2023 | Oct | 23042 | 22735 | 307 | 1.3 |
| 2023 | Nov | 22789 | 22458 | 331 | 1.5 |
| 2023 | Dec | 22520 | 22169 | 351 | 1.6 |
| 2024 | Jan | 22562 | 22092 | 470 | 2.1 |
| 2024 | Feb | 22537 | 22058 | 479 | 2.1 |
| 2024 | Mar | 23091 | 22576 | 515 | 2.2 |
| 2024 | Apr | 23316 | 22863 | 453 | 1.9 |
| 2024 | May | 23504 | 23082 | 422 | 1.8 |
| 2024 | Jun | 23942 | 23385 | 557 | 2.3 |
| 2024 | Jul | 24007 | 23540 | 467 | 1.9 |
| 2024 | Aug | 24124 | 23632 | 492 | 2.0 |
| 2024 | Sep | 23777 | 23341 | 436 | 1.8 |
| 2024 | Oct | 23604 | 23184 | 420 | 1.8 |
| 2024 | Nov | 23480 | 22994 | 486 | 2.1 |
| 2024 | Dec | 23390(P) | 22898(P) | 492(P) | 2.1(P) |

P : Preliminary.

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us

Docusign Envelope ID: 0E69CB20-C4DF-4C53-9F60-684DC3DAE1A5

**USDA**
**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

June 18, 2025

JoAnna Lonski
SNAP Program Administrator
Department of Health and Human Services
600 East Boulevard Ave. Dept. 325
Bismarck, North Dakota 58505

RE: Supplemental Nutrition Assistance Program (SNAP) – North Dakota Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Partial Approval

Dear Program Administrator Lonski:

This is in response to the North Dakota Department of Health and Human Services' (DHHS) June 4, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved and denied areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) is issuing a partial approval of DHHS' request. FNS is approving DHHS' request to waive the time limit in Rolette County and Turtle Mountain Reservation and Off-Reservation Trust Land. FNS is denying DHHS' request to waive the time limit in Bottineau County and Towner County per the Secretary's discretion, as explained in the April 17, 2025, memo, "The Secretary's Authority on Able-Bodied Adults Without Dependents (ABAWD) Waivers."

FNS reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DHHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency.

RI State Council of Churches v Rollins
GOV000213

Docusign Envelope ID: 0E69CB20-C4DF-4C53-9F60-684DC3DAE1A5

Connecting participants to DHHS' E&T program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

*Marcie Foster*

for
Ronald Ward
Acting Associate Administrator
Supplemental Nutrition Assistance Program
Food and Nutrition Service
U.S. Department of Agriculture

Enclosure

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** North Dakota

5. **Food and Nutrition Service (FNS) Region:** Mountain Plains

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in three contiguous counties and one reservation area from July 1, 2025, to June 30, 2026.

8. The State agency supported its request based upon the combined area of three contiguous counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 1).

   FNS is approving the State agency's request to waive the ABAWD time limit in Rolette County and Turtle Mountain Reservation and Off-Reservation Trust Land. FNS is denying the State agency's request to waive the time limit in Bottineau County and Towner County per the Secretary's discretion, as explained in the April 17, 2025,

RI State Council of Churches v Rollins
GOV000215

memo, "The Secretary's Authority on Able-Bodied Adults Without Dependents (ABAWD) Waivers."

**Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 through January 2024)**

| Combined Area | Unemployment Rate |
|---|---|
| Bottineau County, ND | 2.6% |
| Rolette County, ND | 5.8% |
| Towner County, ND | 2.3% |
| **Combined Area** | **4.3%** |

Data extracted from http://www.bls.gov on June 5, 2025.

The State agency supported its request for the one reservation area based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested reservation areas was 6.4 percent during the 24-month period (Table 2).

**Table 2: Reservation Areas (2023 American Community Survey and Bureau of Labor Statistics Data, February 2022 through January 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Turtle Mountain Reservation and Off-Reservation Trust Land | 6.4% |

Data extracted from http://www.bls.gov and https://data.census.gov on June 5, 2025.

9. **FNS Action and Justification:** FNS is issuing a partial approval. FNS is approving the State agency's request to waive the ABAWD time limit in Rolette County and Turtle Mountain Reservation and Off-Reservation Trust Land. The State agency's request for these areas meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance. FNS is denying the State agency's request to waive the time limit in Bottineau County and Towner County per the Secretary's discretion, as explained in the April 17, 2025, memo, "The Secretary's Authority on Able-Bodied Adults Without Dependents (ABAWD) Waivers."

10. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

11. **Implementation Date:** July 1, 2025

12. **Expiration Date:** June 30, 2026

RI State Council of Churches v Rollins
GOV000216

Docusign Envelope ID: 0E69CB20-C4DF-4C53-9F60-684DC3DAE1A5

13. **Information Required to Submit a Modification, Extension, or New Waiver:** To
receive a modification, extension, or submit a new waiver to replace the current
waiver, the State agency must provide FNS with a formal request supported by data or
other information as described in 7 CFR 273.24(f). Any request based upon
unemployment rates must include data spreadsheets and supporting documentation.

14. **State Agency Contact Information:**
    Name: JoAnna Lonski
    Phone: 701-328-1832
    Email: joalonski@nd.gov

15. **FNS Regional Office Contact Information:**
    Name: Kristina Medina
    Phone: 303-844-0379
    Email: kristina.medina@usda.gov

# NEW JERSEY

RI State Council of Churches v Rollins
GOV000218

**ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER REQUEST**

1. **Type of request: Initial**

2. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008, as amended

3. **Regulatory citation:** 7 CFR 273.24

4. **State: New Jersey**

5. **Region: Mid-Atlantic**

6. **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Description of alternative procedures: The State of New Jersey is requesting to exempt able bodied adults without dependents (ABAWDs) in 20 counties.**

8. **Justification for request:** Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

   The State of New Jersey seeks a waiver for a region of 20 counties based on the region's aggregate average unemployment rate for the 24-month period of October 2022 to September 2024. The national average unemployment rate for this period was 3.8 percent; 20 percent above this was 4.5 percent. The region's aggregate average unemployment rate for this period was 4.5 percent.

| Regional Grouping | Total Labor Force | Total Unemployed |
|---|---|---|
| Atlantic County, NJ | 2,980,394 | 176,264 |
| Bergen County, NJ | 12,322,014 | 475,619 |
| Burlington County, NJ | 6,057,326 | 239,838 |
| Camden County, NJ | 6,629,476 | 318,720 |
| Cape May County, NJ | 1,172,805 | 87,567 |
| Cumberland County, NJ | 1,672,764 | 108,023 |
| Essex County, NJ | 9,527,404 | 529,988 |

Revised August 2022

RI State Council of Churches v Rollins
GOV000219

| | | |
|---|---|---|
| Gloucester County, NJ | 3,944,103 | 170,154 |
| Hudson County, NJ | 9,244,708 | 405,934 |
| Hunterdon County, NJ | 1,661,616 | 57,808 |
| Mercer County, NJ | 5,255,592 | 204,609 |
| Middlesex County, NJ | 11,273,876 | 463,114 |
| Monmouth County, NJ | 8,459,029 | 324,569 |
| Ocean County, NJ | 7,254,040 | 307,719 |
| Passaic County, NJ | 6,208,297 | 341,791 |
| Salem County, NJ | 753,630 | 41,655 |
| Somerset County, NJ | 4,383,089 | 167,401 |
| Sussex County, NJ | 1,894,872 | 80,874 |
| Union County, NJ | 7,088,585 | 335,334 |
| Warren County, NJ | 1,441,283 | 58,525 |
| **Total for Region** | 109,224,903 | 4,895,506 |
| Combined Area Unemployment | | **4.5%** |
| National Average | | 3.8% |
| 20% Above National Average | | **4.5%** |

9. **Anticipated impact on households and State agency operations:** This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

10. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** The 20 counties that are eligible for the ABAWD waiver represent 97.66% of SNAP households and 97.93% of SNAP participants in New Jersey.

11. **Anticipated implementation date and time period for which waiver is needed:** The State is asking for a one year waiver from February 1 ,2025 – January 31, 2026.

12. **Proposed quality control review procedures:** There are no special quality control procedures needed in conjunction with this waiver.

13. **Name, title, email, and signature of requesting official:**
    **Name:** Larry Braasch
    **Title:** Deputy Division Director
    **Email:** larry.braasch@dhs.nj.gov
    **Signature:** Larry Braasch  Digitally signed by Larry Braasch
    Date: 2024.11.06 15:57:44 -05'00'

14. **Date of request:** November 6, 2024

15. **State agency staff contact:**
    **Name:** Alecia Eubanks
    **Title:** Assistant Division Director

Revised August 2022

RI State Council of Churches v Rollins
GOV000220

**Email:** alecia.eubanks@dhs.nj.gov

**16. Regional Office contact person (*to be completed by FNS regional office*):**

Revised August 2022

RI State Council of Churches v Rollins
GOV000221

# 20 Counties in New Jersey Are Eligible for a Time Limit Waiver in 2025



**Counties**

- Eligible based on own 24-month average unemployment rate (8)
- Eligible based on regional grouping (12)

RI State Council of Churches v Rollins
GOV000222

**AREAS IN NEW JERSEY THAT ARE ELIGIBLE FOR AN ABAWD TIME LIMIT WAIVER ON THE BASIS OF**
**OCT 2022 - SEP 2024**
**UNEMPLOYMENT RATES**

| Step 1 | Please see worksheet entitled "Step 1-4" for monthly labor force numbers |
| Step 2 | Please see worksheet entitled "Step 1-4" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 1-4" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 1-4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | Step 5 | Step 6 | Step 7 |
|---|---|---|---|---|---|---|
| | OCT 2022 - SEP 2024 | OCT 2022 - SEP 2024 | OCT 2022 - SEP 2024 | OCT 2022 - SEP 2024 | OCT 2022 - SEP 2024 | OCT 2022 - SEP 2024 |
| | | | Average | Average | Average | Average |
| | Total | Total number | Unemployment Rate | Unemployment Rate | Unemployment Rate | Unemployment Rate |
| | labor force | of unemployed | (unrounded) | (4 decimal places) | (multiply by 100) | (one decimal place) |
| **Regional Grouping** | | | | | | |
| Atlantic County, NJ | 2,980,394 | 176,264 | 0.059141 | 0.0591 | 5.91 | 5.9 |
| Bergen County, NJ | 12,322,014 | 475,619 | 0.038599 | 0.0385 | 3.85 | 3.9 |
| Burlington County, NJ | 6,057,326 | 239,838 | 0.039595 | 0.0395 | 3.95 | 4.0 |
| Camden County, NJ | 6,629,476 | 318,720 | 0.048076 | 0.0480 | 4.80 | 4.8 |
| Cape May County, NJ | 1,172,805 | 87,567 | 0.074665 | 0.0746 | 7.46 | 7.5 |
| Cumberland County, NJ | 1,672,764 | 108,023 | 0.064578 | 0.0645 | 6.45 | 6.5 |
| Essex County, NJ | 9,527,404 | 529,988 | 0.055628 | 0.0556 | 5.56 | 5.6 |
| Gloucester County, NJ | 3,944,103 | 170,154 | 0.043141 | 0.0431 | 4.31 | 4.3 |
| Hudson County, NJ | 9,244,708 | 405,934 | 0.043910 | 0.0439 | 4.39 | 4.4 |
| Hunterdon County, NJ | 1,661,616 | 57,808 | 0.034790 | 0.0347 | 3.47 | 3.5 |
| Mercer County, NJ | 5,255,592 | 204,609 | 0.038932 | 0.0389 | 3.89 | 3.9 |
| Middlesex County, NJ | 11,273,876 | 463,114 | 0.041079 | 0.0410 | 4.10 | 4.1 |
| Monmouth County, NJ | 8,459,029 | 324,569 | 0.038370 | 0.0383 | 3.83 | 3.8 |
| Ocean County, NJ | 7,254,040 | 307,719 | 0.042420 | 0.0424 | 4.24 | 4.2 |
| Passaic County, NJ | 6,208,297 | 341,791 | 0.055054 | 0.0550 | 5.50 | 5.5 |
| Salem County, NJ | 753,630 | 41,655 | 0.055272 | 0.0552 | 5.52 | 5.5 |
| Somerset County, NJ | 4,383,089 | 167,401 | 0.038192 | 0.0381 | 3.81 | 3.8 |
| Sussex County, NJ | 1,894,872 | 80,874 | 0.042680 | 0.0426 | 4.26 | 4.3 |
| Union County, NJ | 7,088,585 | 335,334 | 0.047306 | 0.0473 | 4.73 | 4.7 |
| Warren County, NJ | 1,441,283 | 58,525 | 0.040606 | 0.0406 | 4.06 | 4.1 |
| **Total for Region** | 109,224,903 | 4,895,506 | 0.044820 | 0.0448 | 4.48 | 4.5 |
| | | | | | | |
| **National Unemployment** | 4,011,441 | 150,781 | 0.037588 | 0.0375 | 3.75 | 3.8 |
| **Threshold - 20% Above the National Average** | | | | 0.045 | 4.5 | 4.5 |

Source:  Local Area Unemployment Statistics, Bureau of Labor Statistics, Dept. of Labor
Underlying data are available at www.bls.gov/lau/, and are attached.

RI State Council of Churches v Rollins
GOV000223

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

| | |
|---|---|
| **Series** | LNU01000000, LNU03000000 |
| **Not Seasonally Adjusted** | |
| **Series** | (Unadj) Civilian Labor Force Level, (Unadj) Unemployment Level |
| **Labor** | Civilian labor force, Unemployed |
| **Type of** | Number in thousands |
| **Age:** | 16 years and over |
| **Years:** | 2022 to 2024 |
| https://www.bls.gov/cps/ | |

**National 24-Month Unemployment Average**

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|---|---|---|---|---|
| 2022 | Jan | 162825 | 7207 | 4.4 |
| 2022 | Feb | 163725 | 6782 | 4.1 |
| 2022 | Mar | 164274 | 6168 | 3.8 |
| 2022 | Apr | 163449 | 5458 | 3.3 |
| 2022 | May | 164157 | 5548 | 3.4 |
| 2022 | Jun | 165012 | 6334 | 3.8 |
| 2022 | Jul | 165321 | 6255 | 3.8 |
| 2022 | Aug | 164971 | 6256 | 3.8 |
| 2022 | Sep | 164463 | 5460 | 3.3 |
| 2022 | Oct | 164753 | 5609 | 3.4 |
| 2022 | Nov | 164272 | 5523 | 3.4 |
| 2022 | Dec | 164224 | 5352 | 3.3 |
| 2023 | Jan | 165070 | 6378 | 3.9 |
| 2023 | Feb | 166178 | 6465 | 3.9 |
| 2023 | Mar | 166783 | 6043 | 3.6 |
| 2023 | Apr | 166221 | 5146 | 3.1 |
| 2023 | May | 166702 | 5700 | 3.4 |
| 2023 | Jun | 167910 | 6351 | 3.8 |
| 2023 | Jul | 168354 | 6372 | 3.8 |
| 2023 | Aug | 168049 | 6623 | 3.9 |
| 2023 | Sep | 167718 | 6049 | 3.6 |
| 2023 | Oct | 167774 | 6098 | 3.6 |
| 2023 | Nov | 167977 | 5827 | 3.5 |
| 2023 | Dec | 166661 | 5907 | 3.5 |
| 2024 | Jan | 166428 | 6778 | 4.1 |
| 2024 | Feb | 167285 | 6970 | 4.2 |
| 2024 | Mar | 167960 | 6604 | 3.9 |
| 2024 | Apr | 167484 | 5894 | 3.5 |
| 2024 | May | 167576 | 6235 | 3.7 |
| 2024 | Jun | 169007 | 7233 | 4.3 |
| 2024 | Jul | 169723 | 7685 | 4.5 |
| 2024 | Aug | 168763 | 7415 | 4.4 |
| 2024 | Sep | 168569 | 6524 | 3.9 |
| 2024 | Oct | 168569 | 6631 | 3.9 |

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|---|---|---|---|---|---|
| Jan-22 | Dec-23 | 3,976,843 | 144,911 | 3.6 | 4.4 |
| Feb-22 | Jan-24 | 3,980,446 | 144,482 | 3.6 | 4.3 |
| Mar-22 | Feb-24 | 3,984,006 | 144,670 | 3.6 | 4.4 |
| Apr-22 | Mar-24 | 3,987,692 | 145,106 | 3.6 | 4.4 |
| May-22 | Apr-24 | 3,991,727 | 145,542 | 3.6 | 4.4 |
| Jun-22 | May-24 | 3,995,146 | 146,229 | 3.7 | 4.4 |
| Jul-22 | Jun-24 | 3,999,141 | 147,128 | 3.7 | 4.4 |
| Aug-22 | Jul-24 | 4,003,543 | 148,558 | 3.7 | 4.5 |
| Sep-22 | Aug-24 | 4,007,335 | 149,717 | 3.7 | 4.5 |
| Oct-22 | Sep-24 | 4,011,441 | 150,781 | 3.8 | 4.5 |
| Nov-22 | Oct-24 | 4,015,257 | 151,803 | 3.8 | 4.5 |

RI State Council of Churches v Rollins
GOV000224

**Monthly Labor Force Numbers**

http://download.bls.gov/pub/time.series/la/

| Area | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statisti | 58039 | 58219 | 58550 | 58428 | 58891 | 58766 | 59356 | 60019 | 59466 | 60227 | 59194 | 59532 | 59638 | 59966 | 60032 | 59889 | 59892 | 60032 | 60109 | 60106 | 59819 | 60388 | 60444 | 60036 | 59158 | 59799 | 60035 | 59944 | 60570 | 60580 | 61171 | 61211 | 60085 |
| Atlantic City city, NJ | 14358 | 14455 | 14521 | 14472 | 14734 | 15008 | 15150 | 15172 | 14976 | 15014 | 14842 | 14778 | 14579 | 14874 | 14947 | 14912 | 15121 | 15448 | 15503 | 15439 | 15184 | 15188 | 15153 | 15140 | 14800 | 15029 | 15135 | 15074 | 15060 | 15546 | 15763 | 15730 | 15129 |
| Atlantic City-Hammonton, NJ Metropolitan Statistical Area | 119014 | 120059 | 120841 | 120104 | 121745 | 124282 | 125218 | 125625 | 123961 | 123801 | 122576 | 121899 | 120426 | 122213 | 122895 | 122438 | 123878 | 127250 | 127471 | 127089 | 124851 | 124212 | 124073 | 124026 | 121928 | 123403 | 123409 | 122961 | 126801 | 127880 | 127546 | 123280 | 123280 |
| Atlantic County, NJ | 119014 | 120059 | 120841 | 120104 | 121745 | 124282 | 125218 | 125625 | 123961 | 123801 | 122576 | 121899 | 120426 | 122213 | 122895 | 122438 | 123878 | 127250 | 127471 | 127089 | 124851 | 124212 | 124073 | 124026 | 121928 | 123403 | 123409 | 122961 | 126801 | 127880 | 127546 | 123280 | 123280 |
| Bayonne city, NJ | 33900 | 34075 | 34326 | 34193 | 34275 | 34636 | 34608 | 34460 | 34408 | 34813 | 34850 | 35022 | 34966 | 35271 | 35468 | 35128 | 35213 | 35318 | 35294 | 35088 | 34974 | 35146 | 35111 | 35095 | 34746 | 35348 | 35439 | 35423 | 35602 | 35456 | 35452 | 34688 | 34688 |
| Belleville township, NJ | 20050 | 20099 | 20173 | 20083 | 20082 | 20245 | 20351 | 20272 | 20058 | 20301 | 20242 | 20405 | 20432 | 20641 | 20676 | 20529 | 20595 | 20722 | 20871 | 20736 | 20480 | 20602 | 20612 | 20613 | 20412 | 20566 | 20704 | 20564 | 20389 | 20785 | 20953 | 20836 | 20376 |
| Bergen County, NJ | 494504 | 498246 | 502221 | 500588 | 501243 | 506143 | 506679 | 506273 | 505004 | 511894 | 511763 | 513780 | 512304 | 516604 | 518158 | 514066 | 513664 | 516290 | 515786 | 510779 | 513500 | 514171 | 514030 | 507303 | 511659 | 516047 | 512999 | 507900 | 516398 | 517745 | 515886 | 506500 | 506500 |
| Bergenfield borough, NJ | 15182 | 15292 | 15490 | 15401 | 15408 | 15576 | 15564 | 15554 | 15576 | 15764 | 15752 | 15807 | 15773 | 15847 | 15889 | 15779 | 15779 | 15851 | 15841 | 15763 | 15644 | 15737 | 15768 | 15747 | 15536 | 15693 | 15823 | 15730 | 15559 | 15824 | 15884 | 15852 | 15552 |
| Berkeley township, NJ | 16894 | 16984 | 17009 | 16979 | 17055 | 17252 | 17384 | 17302 | 17065 | 17211 | 17149 | 17342 | 17395 | 17507 | 17510 | 17202 | 17472 | 17663 | 17613 | 17569 | 17405 | 17399 | 17461 | 17463 | 17381 | 17311 | 17591 | 17604 | 17613 | 17197 | | | |
| Bernards township, NJ | 13001 | 13122 | 13274 | 13234 | 13307 | 13437 | 13441 | 13418 | 13350 | 13477 | 13485 | 13527 | 13466 | 13578 | 13659 | 13607 | 13611 | 13770 | 13770 | 13665 | 13550 | 13629 | 13646 | 13815 | 13423 | 13551 | 13682 | 13625 | 13499 | 13803 | 13809 | 13475 | 13475 |
| Bloomfield township, NJ | 27657 | 27889 | 28006 | 27825 | 27922 | 28200 | 28306 | 28231 | 28056 | 28331 | 28282 | 28538 | 28532 | 28740 | 28778 | 28603 | 28664 | 28825 | 28984 | 28761 | 28492 | 28653 | 28668 | 28688 | 28459 | 28585 | 28630 | 28422 | 29012 | 29137 | 28949 | 28329 | |
| Brick township, NJ | 42228 | 42532 | 42760 | 42638 | 42893 | 43365 | 43717 | 43603 | 43007 | 43439 | 43329 | 43579 | 43649 | 43665 | 43350 | 43664 | 44306 | 44110 | 43473 | 43646 | 43647 | 43563 | 44094 | 43304 | 43652 | 43582 | 44259 | 44452 | 44367 | 44045 | 43092 | | |
| Bridgeton city, NJ | 8443 | 8410 | 8432 | 8399 | 8571 | 8445 | 8326 | 8500 | 8543 | 8636 | 8480 | 8442 | 8634 | 8694 | 8630 | 8488 | 8709 | 8674 | 8457 | 8560 | 8618 | 8666 | 8597 | 8640 | 8606 | 8623 | 8555 | 8516 | 8412 | 8531 | 8510 | 8477 | |
| Bridgewater township, NJ | 22973 | 23166 | 23400 | 23304 | 23378 | 23587 | 23627 | 23598 | 23427 | 23677 | 23638 | 23745 | 23705 | 23913 | 23998 | 23886 | 23876 | 24011 | 24168 | 24009 | 23822 | 23992 | 24020 | 23979 | 23717 | 23871 | 24041 | 23915 | 23701 | 24251 | 24258 | 24098 | 23714 |
| Burlington County, NJ | 242027 | 243942 | 245713 | 245008 | 245639 | 246693 | 248229 | 249409 | 247405 | 249081 | 248407 | 248936 | 250409 | 251795 | 253085 | 251914 | 251589 | 253134 | 252493 | 253134 | 253135 | 253135 | 253359 | 252962 | 250375 | 252375 | 253717 | 253717 | 251140 | 255676 | 257974 | 256925 | 251696 |
| Camden County, NJ | 265757 | 267555 | 269080 | 267916 | 268063 | 269551 | 271259 | 271541 | 269472 | 271099 | 271243 | 272305 | 272365 | 275811 | 275687 | 275204 | 276555 | 275878 | 274635 | 276397 | 277149 | 276883 | 277119 | 276950 | 274660 | 279714 | 282618 | 280998 | 274726 | | | | |
| Camden city, NJ | 27115 | 27036 | 26982 | 26816 | 26799 | 26939 | 27176 | 27038 | 26759 | 27025 | 27032 | 27252 | 27562 | 27808 | 27954 | 27741 | 27961 | 28268 | 28264 | 28182 | 27909 | 27968 | 28053 | 28043 | 27895 | 28129 | 28231 | 28100 | 27895 | 28510 | 29060 | 28887 | 27947 |
| Camden, NJ Metropolitan Division | 665815 | 670749 | 675065 | 672611 | 673584 | 676885 | 681134 | 682925 | 677538 | 681804 | 681275 | 683389 | 688300 | 692300 | 695521 | 691722 | 691056 | 693475 | 692015 | 689171 | 693860 | 695461 | 694301 | 688857 | 694118 | 697957 | 696522 | 689255 | 701908 | 708706 | 704989 | 689743 | |
| Cape May County, NJ | 41440 | 41412 | 41359 | 42858 | 46701 | 54444 | 58639 | 57990 | 49835 | 45131 | 43429 | 43948 | 41703 | 42012 | 41818 | 43427 | 47392 | 56353 | 59518 | 58589 | 50106 | 47139 | 46817 | 47544 | 46846 | 47063 | 46801 | 46337 | 49896 | 54860 | 58687 | 57806 | 49583 |
| Carteret borough, NJ | 11984 | 12034 | 12143 | 12160 | 12235 | 12416 | 12511 | 12469 | 12245 | 12357 | 12402 | 12398 | 12371 | 12508 | 12523 | 12668 | 12804 | 12828 | 12788 | 12506 | 12466 | 12467 | 12382 | 12227 | 12310 | 12399 | 12461 | 12494 | 12734 | 12546 | 58687 | 57806 | 12378 |
| Cherry Hill township, NJ | 39197 | 39636 | 40061 | 40012 | 40051 | 40331 | 40589 | 40622 | 40360 | 40550 | 40558 | 40622 | 40767 | 41023 | 41310 | 41118 | 41074 | 41311 | 41411 | 41131 | 41023 | 40935 | 41256 | 41330 | 41138 | 40791 | 41117 | 41450 | 41416 | 41022 | 41764 | 42034 | 40982 |
| City of Orange township, NJ | 14546 | 14624 | 14669 | 14488 | 14416 | 14629 | 14589 | 14540 | 14418 | 14566 | 14755 | 14685 | 14981 | 15011 | 14783 | 14877 | 14949 | 14851 | 14943 | 14862 | 14982 | 15059 | 14901 | 14752 | 15008 | 15118 | 15159 | 15091 | 14744 | 14982 | 15059 | 15118 | 14694 |
| Cliffside Park borough, NJ | 13690 | 13807 | 13920 | 13876 | 13883 | 14027 | 14056 | 14045 | 14025 | 14215 | 14218 | 14276 | 14238 | 14358 | 14416 | 14271 | 14274 | 14341 | 14301 | 14194 | 14196 | 14280 | 14280 | 14300 | 14102 | 14219 | 14334 | 14262 | 14158 | 14362 | 14378 | 14303 | 14071 |
| Clifton city, NJ | 46119 | 46322 | 46639 | 46497 | 46507 | 46905 | 46967 | 46924 | 46726 | 47293 | 47355 | 47536 | 47570 | 47984 | 48142 | 47820 | 47791 | 47923 | 48001 | 47594 | 47410 | 47673 | 47678 | 47669 | 47304 | 47587 | 47987 | 48046 | 47710 | 47087 | 48261 | 48046 | 47086 |
| Cumberland County, NJ | 68567 | 68359 | 68297 | 68576 | 69972 | 68758 | 68096 | 69816 | 69652 | 70307 | 68977 | 68737 | 69599 | 70050 | 69780 | 69380 | 70821 | 70288 | 69254 | 70031 | 70078 | 70548 | 69808 | 69982 | 69476 | 69753 | 69355 | 69275 | 68654 | 69738 | 69662 | 70306 | 66910 |
| Deptford township, NJ | 16427 | 16516 | 16560 | 16523 | 16537 | 16572 | 16651 | 16697 | 16617 | 16709 | 16697 | 16760 | 16926 | 17015 | 17072 | 16957 | 16906 | 16988 | 16959 | 16950 | 16899 | 17001 | 17104 | 17115 | 16966 | 17001 | 17065 | 17114 | 17177 | 17332 | 17231 | 16848 | |
| East Brunswick township, NJ | 27278 | 27489 | 27756 | 27855 | 27946 | 28359 | 28543 | 28412 | 27947 | 28085 | 28137 | 28174 | 28074 | 28219 | 28406 | 28290 | 28443 | 28859 | 28730 | 28277 | 28331 | 28364 | 28224 | 27862 | 28059 | 29059 | 29043 | 28696 | 28056 | | | | |
| East Orange city, NJ | 30667 | 30605 | 30665 | 30525 | 30663 | 30890 | 31032 | 30903 | 30700 | 31040 | 30943 | 31170 | 31210 | 31479 | 31546 | 31425 | 31592 | 31878 | 32111 | 31986 | 31556 | 31756 | 31685 | 31713 | 31385 | 31578 | 31857 | 31689 | 31516 | 32217 | 32561 | 32390 | 31472 |
| East Windsor township, NJ | 16938 | 17100 | 17218 | 17059 | 17120 | 17311 | 17489 | 17442 | 17312 | 17561 | 17482 | 17451 | 17447 | 17645 | 17677 | 17477 | 17492 | 17653 | 17611 | 17519 | 17433 | 17567 | 17554 | 17468 | 17314 | 17497 | 17715 | 17685 | 17572 | 17755 | 17862 | 17869 | 17449 |
| Edison township, NJ | 55406 | 55906 | 56487 | 56560 | 57004 | 57773 | 58201 | 57942 | 57052 | 57366 | 57478 | 57213 | 57475 | 57905 | 57687 | 58114 | 59022 | 58855 | 58552 | 57693 | 57861 | 57967 | 57596 | 56861 | 57292 | 57922 | 58039 | 57718 | 59290 | 59302 | 58591 | 57341 | |
| Egg Harbor township, NJ | 19970 | 20160 | 20300 | 20193 | 20465 | 20902 | 21082 | 21153 | 20859 | 20814 | 20597 | 20452 | 20176 | 20476 | 20616 | 20550 | 20808 | 21396 | 21384 | 21358 | 21009 | 20869 | 20829 | 20915 | 20822 | 20491 | 20677 | 20783 | 20713 | 20642 | 21192 | 21386 | 21355 | 20689 |
| Elizabeth city, NJ | 64381 | 64571 | 64860 | 64644 | 64740 | 65352 | 65507 | 65211 | 64681 | 65344 | 65302 | 65752 | 65913 | 66571 | 66772 | 66479 | 66625 | 67168 | 67500 | 66987 | 66243 | 66543 | 66613 | 66466 | 65926 | 66454 | 66977 | 66660 | 66022 | 67394 | 67965 | 67463 | 65887 |
| Englewood city, NJ | 15531 | 15640 | 15647 | 15609 | 15606 | 15785 | 15794 | 15803 | 15752 | 15938 | 15915 | 15988 | 15991 | 16165 | 16049 | 16032 | 16089 | 16102 | 16053 | 15937 | 16019 | 16036 | 16032 | 15800 | 15915 | 16097 | 16093 | 16035 | 16199 | 16199 | | | |
| Essex County, NJ | 383750 | 385376 | 387333 | 385232 | 385993 | 389498 | 390835 | 389649 | 386984 | 391065 | 390403 | 393365 | 393697 | 397031 | 398081 | 395210 | 396340 | 399776 | 401694 | 398970 | 395099 | 397502 | 397776 | 397872 | 393615 | 396188 | 399348 | 396891 | 393928 | 402500 | 404994 | 402563 | 393496 |
| Evesham township, NJ | 27005 | 27252 | 27510 | 27461 | 27571 | 27703 | 27829 | 27976 | 27776 | 27956 | 27931 | 27964 | 28100 | 28282 | 28282 | 28241 | 28441 | 28282 | 28202 | 28178 | 28366 | 28412 | 28200 | 28100 | 28205 | 28390 | 28705 | 28482 | 28700 | 28935 | 28840 | 28705 | 28182 |
| Ewing township, NJ | 20798 | 20955 | 21073 | 20903 | 20990 | 21200 | 21446 | 21350 | 21110 | 21410 | 21388 | 21357 | 21433 | 21556 | 21586 | 21354 | 21415 | 21748 | 21669 | 21585 | 21386 | 21508 | 21521 | 21409 | 21209 | 21463 | 21587 | 21537 | 21351 | 21791 | 21942 | 21777 | 21286 |
| Fair Lawn borough, NJ | 18531 | 18656 | 18828 | 18776 | 18796 | 18959 | 19006 | 19002 | 18908 | 19167 | 19242 | 19168 | 19319 | 19391 | 19319 | 19232 | 19168 | 19319 | 19232 | 19330 | 19283 | 19198 | 19167 | 19139 | 19322 | 19201 | 19160 | 19322 | 19315 | 19373 | 19315 | 18989 | |
| Fort Lee borough, NJ | 20423 | 20619 | 20788 | 20781 | 20826 | 21031 | 21063 | 21056 | 21038 | 21338 | 21306 | 21376 | 21243 | 21447 | 21534 | 21372 | 21359 | 21429 | 21378 | 21222 | 21210 | 21315 | 21304 | 21315 | 20988 | 21168 | 21379 | 21314 | 21129 | 21377 | 21430 | 21397 | 20993 |
| Franklin township (Somerset County), NJ | 35245 | 35443 | 35749 | 35693 | 35806 | 36139 | 36260 | 36212 | 36000 | 36301 | 36144 | 36297 | 36212 | 36553 | 36680 | 36531 | 36641 | 36995 | 37102 | 36820 | 36484 | 36719 | 36703 | 36620 | 36128 | 36490 | 36802 | 36682 | 36427 | 37129 | 37179 | 37135 | 36373 |
| Freehold township, NJ | 18851 | 19014 | 19166 | 19153 | 19293 | 19564 | 19736 | 19710 | 19396 | 19542 | 19456 | 19538 | 19040 | 19494 | 19541 | 19438 | 19583 | 19949 | 19901 | 19854 | 19580 | 19659 | 19621 | 19584 | 19262 | 19365 | 19615 | 19622 | 19522 | 20021 | 20029 | 19876 | 19423 |
| Galloway township, NJ | 16546 | 16766 | 16911 | 16849 | 17060 | 17504 | 17620 | 17664 | 17422 | 17396 | 17198 | 17039 | 16838 | 17085 | 17198 | 17211 | 17378 | 17917 | 17945 | 17885 | 17499 | 17393 | 17416 | 17376 | 17063 | 17287 | 17378 | 17297 | 17241 | 17812 | 17949 | 17923 | 17315 |
| Garfield city, NJ | 16671 | 16726 | 16735 | 16584 | 16593 | 16671 | 16658 | 16660 | 16606 | 16853 | 16843 | 17000 | 16965 | 17136 | 17138 | 17007 | 16990 | 17047 | 16999 | 16948 | 16991 | 16948 | 16999 | 17059 | 17156 | 16962 | 17004 | 17124 | 17047 | 17087 | 47987 | 48046 | 16762 |
| Gloucester County, NJ | 158031 | 159252 | 160272 | 159687 | 159882 | 160641 | 161646 | 161975 | 160661 | 161624 | 161625 | 162088 | 163441 | 164347 | 165021 | 163997 | 163778 | 164850 | 164427 | 164003 | 163223 | 164328 | 164953 | 164726 | 163595 | 164793 | 165220 | 165220 | 163455 | 166518 | 168114 | 167066 | 163321 |
| Gloucester township, NJ | 36793 | 37145 | 37350 | 37195 | 37185 | 37421 | 37586 | 37619 | 37409 | 37652 | 37680 | 37819 | 38083 | 38236 | 38440 | 38223 | 38190 | 38748 | 38670 | 38517 | 38306 | 38268 | 38423 | 38398 | 38290 | 38177 | 38006 | 38268 | 38423 | 38574 | 39046 | 38790 | 37994 |
| Hackensack city, NJ | 24769 | 24887 | 25009 | 24858 | 24879 | 25075 | 25176 | 25152 | 25030 | 25406 | 25387 | 25582 | 25623 | 25856 | 25894 | 25626 | 25661 | 25761 | 25708 | 25642 | 25530 | 25667 | 25642 | 25661 | 25399 | 25611 | 25855 | 25627 | 25371 | 25855 | 25882 | 25865 | 25251 |
| Hamilton township (Atlantic County), NJ | 12356 | 12495 | 12565 | 12513 | 12707 | 13001 | 13063 | 13125 | 12930 | 12889 | 12761 | 12679 | 12544 | 12679 | 12726 | 12637 | 12813 | 13127 | 13130 | 13121 | 12957 | 12930 | 12957 | 13069 | 12957 | 12708 | 12921 | 13249 | 13346 | 13123 | 12708 | 12853 | 12845 |
| Hamilton township (Mercer County), NJ | 53071 | 53580 | 53838 | 53275 | 53423 | 53913 | 54595 | 54392 | 53910 | 54645 | 54550 | 54572 | 54774 | 55143 | 55147 | 54554 | 54593 | 55124 | 55057 | 54863 | 54412 | 54699 | 54750 | 54611 | 54109 | 54742 | 55123 | 55010 | 54375 | 55312 | 55376 | 55410 | 54237 |
| Hillsborough township, NJ | 22531 | 22764 | 22970 | 22940 | 22996 | 23157 | 23235 | 23210 | 23052 | 23263 | 23215 | 23325 | 23291 | 23442 | 23539 | 23451 | 23550 | 23650 | 23470 | 23471 | 23553 | 23382 | 23506 | 23581 | 23510 | 23224 | 23429 | 23656 | 23510 | 23550 | 23851 | 23716 | 23280 |
| Hoboken city, NJ | 36969 | 37272 | 37762 | 37768 | 37861 | 38269 | 38319 | 38286 | 38267 | 38712 | 38746 | 38903 | 38752 | 39077 | 39290 | 39046 | 38965 | 39047 | 38914 | 38613 | 38661 | 38834 | 38920 | 38919 | 38438 | 38733 | 39078 | 38862 | 38449 | 39005 | 38975 | 38831 | 38380 |
| Howell township, NJ | 29464 | 29691 | 29804 | 29649 | 29829 | 30231 | 30485 | 30461 | 30001 | 30252 | 30113 | 30316 | 30194 | 30445 | 30115 | 30170 | 30363 | 30687 | 30206 | 30301 | 30322 | 30321 | 29929 | 30101 | 30344 | 30445 | 30170 | 30363 | 30687 | 30918 | 30918 | | |
| Hudson County, NJ | 370870 | 373180 | 376057 | 374823 | 375246 | 378762 | 379141 | 378361 | 377641 | 382302 | 382848 | 384480 | 384051 | 387513 | 388888 | 386004 | 385941 | 387051 | 386782 | 384289 | 383196 | 385059 | 385829 | 385712 | 381428 | 384509 | 387710 | 385604 | 381581 | 387528 | 388815 | 387149 | 380439 |
| Hunterdon County, NJ | 66639 | 67031 | 67504 | 67237 | 67828 | 68220 | 68436 | 68904 | 68352 | 69214 | 68450 | 68882 | 68668 | 69090 | 69155 | 68822 | 69040 | 69743 | 69876 | 69887 | 69142 | 69715 | 69502 | 69316 | 68316 | 68884 | 69303 | 69118 | 69336 | 70096 | 70102 | 69995 | 68817 |
| Irvington township, NJ | 25643 | 25721 | 25824 | 25729 | 25759 | 25989 | 26058 | 25955 | 25797 | 26070 | 26026 | 26303 | 26559 | 26613 | 26388 | 26554 | 26643 | 26959 | 27073 | 26959 | 26879 | 26814 | 26941 | 26895 | 26535 | 26583 | 26652 | 26519 | 26563 | 26974 | 27250 | 27162 | 26450 |
| Jackson township, NJ | 31807 | 32088 | 32268 | 32159 | 32334 | 32789 | 33057 | 32975 | 32520 | 32827 | 32734 | 32913 | 32792 | 32886 | 32930 | 32885 | 32990 | 33492 | 33393 | 33250 | 32770 | 32888 | 32887 | 33086 | 32413 | 32702 | 32930 | 33038 | 32777 | 33445 | 33633 | 33360 | 32621 |
| Jersey City city, NJ | 143645 | 144517 | 145434 | 145151 | 145411 | 146880 | 146901 | 146651 | 146544 | 148423 | 148591 | 149211 | 148896 | 150295 | 150787 | 149714 | 149948 | 150408 | 150171 | 149229 | 149029 | 149804 | 150176 | 150238 | 148338 | 149499 | 150674 | 150021 | 148022 | 150753 | 151187 | 150424 | 147915 |
| Kearny town, NJ | 20994 | 21010 | 21059 | 20816 | 20805 | 20983 | 20987 | 20926 | 20875 | 21133 | 21159 | 21280 | 21375 | 21530 | 21364 | 21390 | 21459 | 21497 | 21273 | 21231 | 21320 | 21365 | 21352 | 21206 | 21324 | 21491 | 21103 | 21427 | 21521 | 21326 | 21701 | 21389 | 21015 |
| Lacey township, NJ | 16775 | 16832 | 16883 | 16759 | 16878 | 17093 | 17196 | 17156 | 16952 | 17060 | 17016 | 17143 | 17083 | 17198 | 17231 | 17083 | 17195 | 17488 | 17443 | 17367 | 17082 | 17198 | 17153 | 17162 | 17060 | 17173 | 17080 | 17483 | 17455 | 17305 | 17455 | 16921 | 16921 |
| Lakewood township, NJ | 34357 | 34678 | 35027 | 35076 | 35343 | 35911 | 36424 | 36415 | 35639 | 35962 | 35817 | 35893 | 35573 | 35731 | 35907 | 35717 | 35956 | 36750 | 36856 | 36814 | 35963 | 36031 | 36023 | 35863 | 35187 | 35476 | 35938 | 35959 | 35792 | 36833 | 36881 | 37105 | 35703 |
| Lawrence township (Mercer County), NJ | 20086 | 20346 | 20530 | 20347 | 20454 | 20643 | 20813 | 20720 | 20531 | 20834 | 20791 | 20723 | 20917 | 20921 | 20738 | 20796 | 20878 | 21077 | 21000 | 20878 | 20737 | 20872 | 20851 | 20544 | 20842 | 20971 | 21146 | 21228 | 21071 | 20951 | | | 20689 |
| Linden city, NJ | 22510 | 22612 | 22684 | 22616 | 22663 | 22819 | 22939 | 22866 | 22702 | 22862 | 22837 | 22940 | 22961 | 23167 | 23228 | 23179 | 23201 | 23356 | 23562 | 23424 | 23149 | 23230 | 23308 | 23193 | 22924 | 23065 | 23296 | 23213 | 23013 | 23502 | 23666 | 23489 | 22920 |
| Livingston township, NJ | 14797 | 14908 | 15081 | 15050 | 15114 | 15245 | 15272 | 15235 | 15185 | 15341 | 15338 | 15433 | 15343 | 15477 | 15532 | 15452 | 15401 | 15583 | 15624 | 15482 | 15401 | 15495 | 15526 | 15591 | 15398 | 15555 | 15555 | 15477 | 15338 | 15683 | 15681 | 15561 | 15338 |
| Lodi borough, NJ | 12959 | 12953 | 13030 | 12920 | 12937 | 13039 | 13107 | 13081 | 13051 | 13225 | 13189 | 13263 | 13252 | 13320 | 13350 | 13310 | 13273 | 13353 | 13427 | 13343 | 13238 | 13303 | 13311 | 13314 | 13124 | 13241 | 13382 | 13278 | 13152 | 13349 | 13470 | 13415 | 13079 |
| Long Branch city, NJ | 16770 | 16885 | 16938 | 16857 | 16918 | 17090 | 17230 | 17239 | 16969 | 17116 | 17054 | 17179 | 17196 | 17287 | 17317 | 17127 | 17249 | 17496 | 17435 | 17391 | 17143 | 17139 | 17188 | 17224 | 17222 | 17299 | 17720 | 17089 | 17063 | 17488 | 17487 | 17372 | 16972 |
| Mahwah township, NJ | 14628 | 14772 | 14918 | 14886 | 14919 | 15104 | 15080 | 15067 | 15048 | 15246 | 15261 | 15303 | 15240 | 15343 | 15391 | 15263 | 15276 | 15395 | 15367 | 15243 | 15168 | 15230 | 15294 | 15260 | 15113 | 15237 | 15364 | 15261 | 15078 | 15393 | 15388 | 15298 | 15029 |
| Manalapan township, NJ | 21390 | 21567 | 21779 | 21797 | 21962 | 22259 | 22483 | 22448 | 22068 | 22279 | 22145 | 22247 | 22038 | 22130 | 22292 | 22185 | 22384 | 22784 | 22768 | 22668 | 22343 | 22370 | 22343 | 22247 | 21853 | 22256 | 22268 | 22272 | 22154 | 22612 | 22753 | 22613 | 22054 |
| Manchester township, NJ | 15306 | 15440 | 15410 | 15196 | 15294 | 15496 | 15631 | 15605 | 15407 | 15562 | 15475 | 15588 | 15624 | 15728 | 15751 | 15522 | 15661 | 15881 | 15878 | 15826 | 15601 | 15679 | 15603 | 15634 | 15508 | 15559 | 15559 | 15694 | 15592 | 15555 | 15910 | 16014 | 15492 |
| Maplewood township, NJ | 13427 | 13531 | 13659 | 13616 | 13624 | 13758 | 13784 | 13767 | 13686 | 13831 | 13815 | 13886 | 13857 | 13961 | 14072 | 13961 | 13975 | 14102 | 14153 | 14066 | 13969 | 14080 | 14092 | 14023 | 13787 | 13904 | 14006 | 14193 | 14238 | 14148 | 14192 | 14148 | 13917 |
| Marlboro township, NJ | 20590 | 20738 | 20928 | 20970 | 21146 | 21431 | 21618 | 21584 | 21257 | 21430 | 21390 | 21225 | 21313 | 21431 | 21346 | 21498 | 21905 | 21843 | 21791 | 21488 | 21559 | 21498 | 21421 | 21174 | 21573 | 21775 | 21430 | 21490 | 21374 | 21937 | 21974 | 21768 | 21238 |
| Mercer County, NJ | 211803 | 213613 | 214985 | 212867 | 213552 | 215629 | 217999 | 217115 | 214969 | 218108 | 217574 | 217437 | 218236 | 219916 | 219995 | 216443 | 218190 | 220888 | 220363 | 219332 | 217598 | 218877 | 218827 | 218074 | 216020 | 218744 | 220158 | 219693 | 217363 | 221275 | 222947 | 221501 | 217027 |
| Middlesex County, NJ | 451394 | 454571 | 458509 | 458561 | 461171 | 467404 | 471475 | 469272 | 461474 | 463843 | 464673 | 465665 | 464656 | 467178 | 470005 | 467685 | 471131 | 478760 | 478461 | 476175 | 467574 | 469434 | 469442 | 466404 | 461435 | 465607 | 469979 | 470212 | 466727 | 479475 | 481213 | 475736 | 464003 |
| Middletown township, NJ | 35465 | 35685 | 35920 | 35888 | 36127 | 36608 | 37109 | 37101 | 36388 | 36642 | 36561 | 36675 | 36494 | 36643 | 36751 | 36531 | 36823 | 37463 | 37602 | 37521 | 36744 | 36897 | 37002 | 36784 | 36186 | 36419 | 36770 | 36778 | 36547 | 37505 | 37653 | 37389 | 36378 |
| Millville city, NJ | 13559 | 13523 | 13512 | 13647 | 14006 | 13805 | 13647 | 13993 | 13968 | 14089 | 13806 | 13727 | 13883 | 13994 | 13831 | 13815 | 13886 | 13857 | 13594 | 14072 | 13961 | 13975 | 14102 | 14153 | 14066 | 13969 | 14080 | 14092 | 14023 | 13787 | 13904 | 14170 | 13821 |
| Monmouth County, NJ | 339926 | 342101 | 344334 | 343560 | 345964 | 350392 | 353501 | 353216 | 347813 | 350747 | 349440 | 351173 | 349506 | 351053 | 352086 | 349763 | 352439 | 358325 | 357762 | 356796 | 351272 | 352580 | 352472 | 351748 | 346313 | 348723 | 352261 | 352088 | 349912 | 358789 | 359124 | 356523 | 348163 |
| Monroe township (Gloucester County), NJ | 19482 | 19598 | 19750 | 19677 | 19645 | 19740 | 19922 | 19966 | 19715 | 19851 | 19878 | 19920 | 20118 | 20248 | 20360 | 20285 | 20294 | 20523 | 20557 | 20469 | 20144 | 20354 | 20388 | 20263 | 20144 | 20296 | 20469 | 20557 | 20600 | 20464 | 20456 | 20776 | 20072 |
| Monroe township (Middlesex County), NJ | 18723 | 18859 | 19046 | 18961 | 19076 | 19307 | 19445 | 19339 | 19059 | 19160 | 19167 | 19185 | 19178 | 19324 | 19423 | 19264 | 19418 | 19746 | 19710 | 19600 | 19281 | 19365 | 19384 | 19268 | 19143 | 19256 | 19462 | 19444 | 19310 | 19974 | 19588 | 19100 | 19100 |
| Montclair township, NJ | 20210 | 20322 | 20549 | 20408 | 20540 | 20736 | 20819 | 20785 | 20673 | 20915 | 21025 | 21043 | 21071 | 21385 | 21243 | 21100 | 21288 | 21573 | 21288 | 21180 | 21218 | 21743 | 21260 | 21266 | 21191 | 21307 | 21128 | 20966 | 21191 | 20821 | 21421 | 21262 | 20725 |
| Morris County, NJ | 263314 | 265412 | 267743 | 266659 | 267479 | 269863 | 270647 | 270127 | 268469 | 272052 | 271258 | 270574 | 272056 | 271539 | 273706 | 274676 | 272999 | 273005 | 275717 | 276419 | 274379 | 277246 | 274037 | 274296 | 273823 | 270503 | 272709 | 275194 | 273643 | 277208 | 277651 | 275804 | 270725 |
| Mount Laurel township, NJ | 23891 | 24052 | 24207 | 24185 | 24274 | 24390 | 24511 | 24687 | 24508 | 24642 | 24547 | 24568 | 24770 | 24846 | 25036 | 24840 | 24921 | 25036 | 24859 | 24882 | 25055 | 25094 | 25034 | 24994 | 24887 | 24912 | 25075 | 25026 | 24887 | 24912 | 25346 | 25326 | 24890 |
| Mount Olive township, NJ | 15708 | 15869 | 15972 | 15922 | 15966 | 16109 | 16169 | 16114 | 16021 | 16182 | 16162 | 16265 | 16243 | 16353 | 16391 | 16304 | 16326 | 16463 | 16491 | 16361 | 16260 | 16372 | 16406 | 16378 | 16234 | 16207 | 16454 | 16311 | 16207 | 16363 | 16363 | 16556 | 16171 |
| Neptune township, NJ | 15569 | 15685 | 15680 | 15577 | 15672 | 15888 | 16021 | 16004 | 15787 | 15939 | 15902 | 16013 | 16038 | 16141 | 16057 | 15918 | 16069 | 16298 | 16241 | 16222 | 16075 | 16128 | 16098 | 16075 | 16059 | 16127 | 16291 | 16159 | 16091 | 16423 | 16392 | 16292 | 15947 |
| New Brunswick city, NJ | 27845 | 28015 | 28294 | 28357 | 28545 | 29033 | 29199 | 29026 | 28541 | 28726 | 28838 | 28842 | 28737 | 28861 | 29070 | 28926 | 29128 | 29823 | 29701 | 29521 | 28945 | 29001 | 29117 | 28825 | 28424 | 28724 | 29094 | 29122 | 29103 | 29889 | 29980 | 29582 | 28715 |
| New Jersey | 4646325 | 4675791 | 4706559 | 4690663 | 4711353 | 4788554 | 4785406 | 4737159 | 4677466 | 4777586 | 4767125 | 4787205 | 4780023 | 4804763 | 4807332 | 4820941 | 4835549 | 4874332 | 4878125 | 4854917 | 4803602 | 4824862 | 4829088 | 4822968 | 4769527 | 4807915 | 4842974 | 4824872 | 4786276 | 4895421 | 4916840 | 4887096 | 4776505 |
| New York-Jersey City-White Plains, NY-NJ Metropolitan | 2190842 | 2214153 | 2229743 | 2225953 | 2231284 | 2255524 | 2267516 | 2267745 | 2261294 | 2279140 | 2281950 | 2302516 | 2307167 | 2305365 | 2298939 | 2276251 | 2299466 | 2320614 | 2320662 | 2310339 | 2290613 | 2297584 | 2251945 | 2259140 | 2269140 | 2283438 | 2829974 | 2824287 | 2786276 | 2831328 | 2261317 | 2269140 | 2281284 |
| Newark city, NJ | 120982 | 121130 | 121345 | 120451 | 120695 | 122123 | 122173 | 121751 | 120874 | 121218 | 122120 | 122595 | 123450 | 124541 | 124807 | 123688 | 124201 | 124682 | 124588 | 123969 | 124708 | 124062 | 123638 | 123614 | 123400 | 123455 | 123590 | 123456 | 123590 | 123634 | 124459 | 124759 | 120982 |
| Newark, NJ-PA Metropolitan Division | 1276935 | 1284663 | 1293216 | 1289900 | 1290832 | 1301755 | 1305848 | 1303403 | 1294362 | 1304279 | 1311719 | 1312668 | 1322341 | 1327046 | 1318232 | 1323397 | 1327900 | 1338628 | 1340400 | 1333297 | 1326289 | 1331925 | 1296661 | 1297804 | 1284621 | 1298662 | 1301303 | 1287077 | 1298662 | 1299710 | 1289685 | 1310073 | 1308905 |
| Newark, NJ-PA Metropolitan Division, NJ part | 1251573 | 1259189 | 1267702 | 1261484 | 1265002 | 1275706 | 1298799 | 1277488 | 1268766 | 1281930 | 1278768 | 1287077 | 1286968 | 1297506 | 1301323 | 1292751 | 1294548 | 1306052 | 1310930 | 1301908 | 1290280 | 1298662 | 1299770 | 1298685 | 1284421 | 1294008 | 1304426 | 1296961 | 1285789 | 1314076 | 1319051 | 1310733 | 1284193 |
| North Bergen township, NJ | 31767 | 32009 | 32238 | 32206 | 32218 | 32499 | 32501 | 32479 | 32349 | 32700 | 32753 | 32961 | 32892 | 33341 | 33309 | 33001 | 32924 | 33189 | 33053 | 32814 | 32772 | 32970 | 33210 | 33300 | 32612 | 32970 | 33176 | 33037 | 32757 | 33200 | 33200 | 33236 | 32664 |
| North Brunswick township, NJ | 24253 | 24377 | 24633 | 24707 | 24881 | 25247 | 25446 | 25377 | 24964 | 25056 | 25084 | 25118 | 25000 | 25157 | 25292 | 25216 | 25305 | 25817 | 25804 | 25662 | 25192 | 25277 | 25339 | 25132 | 24829 | 25011 | 25142 | 25292 | 25142 | 25821 | 25826 | 25591 | 25062 |
| Nutley township, NJ | 15162 | 15271 | 15393 | 15340 | 15362 | 15499 | 15575 | 15536 | 15385 | 15537 | 15505 | 15587 | 15528 | 15702 | 15730 | 15577 | 15584 | 15675 | 15736 | 15647 | 15519 | 15589 | 15644 | 15627 | 15417 | 15526 | 15696 | 15577 | 15450 | 15752 | 15836 | 15771 | 15311 |
| Ocean City, NJ Metropolitan Statistical Area | 41440 | 41412 | 41359 | 42858 | 46701 | 54444 | 58639 | 57990 | 49835 | 45131 | 43429 | 43948 | 41703 | 42012 | 41818 | 43427 | 47392 | 56353 | 59518 | 58589 | 50106 | 47139 | 46817 | 47544 | 46846 | 47063 | 46801 | 46337 | 49896 | 54860 | 58687 | 57806 | 49583 |
| Ocean County, NJ | 292540 | 294430 | 295857 | 294648 | 296322 | 300235 | 302661 | 302008 | 297710 | 300445 | 299650 | 301516 | 301112 | 302533 | 299980 | 301467 | 303526 | 309785 | 310004 | 309103 | 304007 | 304809 | 301772 | 301978 | 299601 | 301811 | 306017 | 307188 | 307049 | 312088 | 312088 | 314120 | 298004 |
| Ocean township (Monmouth County), NJ | 15429 | 15545 | 15615 | 15567 | 15706 | 15918 | 16041 | 16039 | 15812 | 15936 | 15878 | 15968 | 15882 | 15948 | 15996 | 15887 | 15999 | 16254 | 16183 | 16150 | 15899 | 15955 | 15958 | 15917 | 15688 | 15826 | 15965 | 15917 | 15957 | 16249 | 16245 | 16104 | 15783 |
| Old Bridge township, NJ | 37902 | 38158 | 38443 | 38441 | 38669 | 39134 | 39525 | 39339 | 38697 | 38857 | 38917 | 39083 | 38959 | 39135 | 39177 | 39131 | 39407 | 40027 | 40070 | 39873 | 39149 | 39211 | 39267 | 39094 | 38703 | 39004 | 39397 | 39416 | 39083 | 40099 | 40235 | 39795 | 38771 |
| Paramus borough, NJ | 12793 | 12913 | 13044 | 13020 | 13036 | 13183 | 13189 | 13168 | 13102 | 13340 | 13287 | 13340 | 13261 | 13372 | 13445 | 13336 | 13356 | 13431 | 13436 | 13351 | 13277 | 13338 | 13352 | 13337 | 13131 | 13251 | 13361 | 13303 | 13167 | 13411 | 13429 | 13389 | 13145 |

RI State Council of Churches v Rollins
GOV000225

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parsippany-Troy Hills township, NJ | 27886 | 28098 | 28328 | 28234 | 28299 | 28591 | 28752 | 28718 | 28516 | 28793 | 28736 | 28876 | 28765 | 28990 | 29099 | 28933 | 28933 | 29191 | 29361 | 29141 | 28890 | 29111 | 29119 | 29100 | 28733 | 28943 | 29229 | 29080 | 28838 | 29410 | 29502 | 29351 | 28753 |
| Passaic County, NJ | 250600 | 251625 | 252765 | 251348 | 251338 | 253588 | 254059 | 253585 | 252400 | 255581 | 256099 | 257575 | 258488 | 260731 | 261276 | 258859 | 259032 | 259946 | 260260 | 258787 | 256879 | 258108 | 258706 | 259187 | 257281 | 259221 | 260543 | 258569 | 255525 | 260011 | 261990 | 260816 | 254827 |
| Passaic city, NJ | 29853 | 29986 | 30152 | 29917 | 29816 | 30051 | 30115 | 30064 | 29897 | 30295 | 30381 | 30596 | 30797 | 31062 | 31132 | 30820 | 30844 | 31008 | 31061 | 30877 | 30583 | 30693 | 30819 | 30829 | 30670 | 30968 | 31109 | 30780 | 30348 | 30895 | 31198 | 31090 | 30279 |
| Paterson city, NJ | 63379 | 63224 | 63110 | 62398 | 62339 | 62964 | 63169 | 62971 | 62546 | 63336 | 63548 | 64201 | 64830 | 65433 | 65373 | 64604 | 64901 | 65110 | 65438 | 65254 | 64532 | 64648 | 64760 | 65283 | 65264 | 65500 | 65574 | 64819 | 64046 | 65189 | 66205 | 66000 | 63930 |
| Pemberton township, NJ | 12524 | 12569 | 12569 | 12402 | 12425 | 12450 | 12475 | 12498 | 12406 | 12514 | 12473 | 12591 | 12772 | 12882 | 12865 | 12714 | 12699 | 12761 | 12689 | 12662 | 12663 | 12769 | 12815 | 12856 | 12864 | 12943 | 12883 | 12723 | 13047 | 12969 | 12706 |
| Pennsauken township, NJ | 19592 | 19692 | 19776 | 19731 | 19712 | 19799 | 19906 | 19954 | 19797 | 19914 | 19890 | 20001 | 20143 | 20247 | 20335 | 20244 | 20303 | 20377 | 20331 | 20288 | 20179 | 20284 | 20351 | 20326 | 20138 | 20280 | 20437 | 20372 | 20131 | 20511 | 20728 | 20585 | 20165 |
| Perth Amboy city, NJ | 25607 | 25567 | 25702 | 25637 | 25792 | 26116 | 26551 | 26371 | 25757 | 25924 | 25975 | 26113 | 26144 | 26467 | 26569 | 26484 | 26790 | 27170 | 27499 | 27405 | 26641 | 26503 | 26495 | 26360 | 26091 | 26340 | 26545 | 26484 | 26275 | 26995 | 27686 | 27425 | 26321 |
| Piscataway township, NJ | 30967 | 31256 | 31611 | 31664 | 31830 | 32330 | 32533 | 32344 | 31785 | 31953 | 32080 | 32061 | 32032 | 32154 | 32368 | 32242 | 32499 | 33174 | 33025 | 32858 | 32204 | 32281 | 32406 | 32163 | 31800 | 32097 | 32438 | 32418 | 32162 | 33223 | 33302 | 32836 | 31984 |
| Plainfield city, NJ | 27913 | 28102 | 28152 | 27479 | 27299 | 27406 | 27478 | 27389 | 27202 | 27503 | 27523 | 28018 | 28497 | 28770 | 28712 | 27983 | 27966 | 28085 | 28235 | 28015 | 27717 | 27934 | 28061 | 28327 | 28521 | 28710 | 28792 | 28168 | 27766 | 28307 | 28519 | 28298 | 27658 |
| Princeton, NJ | 17492 | 17735 | 17938 | 17800 | 17883 | 18096 | 18225 | 18140 | 17980 | 18257 | 18253 | 18168 | 18168 | 18292 | 18336 | 18160 | 18206 | 18509 | 18379 | 18257 | 18161 | 18271 | 18307 | 18171 | 17951 | 18209 | 18365 | 18366 | 18155 | 18529 | 18570 | 18428 | 18088 |
| Rahway city, NJ | 15486 | 15516 | 15574 | 15534 | 15580 | 15699 | 15789 | 15719 | 15626 | 15803 | 15804 | 15892 | 15899 | 15991 | 16084 | 15978 | 15988 | 16140 | 16226 | 16099 | 15881 | 15965 | 16005 | 15945 | 15781 | 15948 | 16048 | 16012 | 15877 | 16236 | 16316 | 16178 | 15837 |
| Randolph township, NJ | 13797 | 13899 | 14026 | 13963 | 14055 | 14155 | 14197 | 14160 | 14076 | 14241 | 14202 | 14289 | 14264 | 14392 | 14449 | 14360 | 14370 | 14481 | 14480 | 14378 | 14253 | 14361 | 14388 | 14356 | 14143 | 14275 | 14425 | 14367 | 14221 | 14536 | 14512 | 14401 | 14161 |
| Ridgewood village, NJ | 11896 | 11999 | 12152 | 12141 | 12192 | 12334 | 12304 | 12293 | 12287 | 12460 | 12460 | 12475 | 12406 | 12530 | 12578 | 12505 | 12497 | 12576 | 12505 | 12426 | 12422 | 12490 | 12519 | 12460 | 12286 | 12409 | 12538 | 12490 | 12370 | 12618 | 12589 | 12506 | 12333 |
| Rockaway township, NJ | 14709 | 14858 | 14982 | 14950 | 14987 | 15101 | 15133 | 15091 | 15014 | 15167 | 15138 | 15216 | 15205 | 15352 | 15394 | 15312 | 15322 | 15470 | 15491 | 15377 | 15276 | 15363 | 15356 | 15357 | 15130 | 15281 | 15422 | 15344 | 15197 | 15508 | 15508 | 15391 | 15144 |
| Salem County, NJ | 30231 | 30040 | 30015 | 30210 | 30622 | 30186 | 30722 | 31350 | 30921 | 31467 | 30862 | 30956 | 31119 | 31260 | 31226 | 31255 | 31539 | 31313 | 31675 | 31745 | 31437 | 31735 | 31377 | 31344 | 30875 | 31221 | 31191 | 31447 | 31311 | 31594 | 32127 | 32156 | 31398 |
| Sayreville borough, NJ | 24652 | 24809 | 24947 | 24961 | 25074 | 25403 | 25625 | 25496 | 25096 | 25216 | 25241 | 25344 | 25265 | 25399 | 25542 | 25410 | 25605 | 25934 | 25933 | 25799 | 25345 | 25405 | 25451 | 25352 | 25099 | 25238 | 25493 | 25502 | 25290 | 25931 | 25988 | 25698 | 25183 |
| Somerset County, NJ | 175726 | 177067 | 178616 | 178034 | 178580 | 180067 | 180551 | 180238 | 179045 | 180744 | 180357 | 181327 | 181115 | 182634 | 183319 | 182307 | 182378 | 184046 | 184499 | 183125 | 181622 | 182840 | 183121 | 182792 | 180829 | 182239 | 183787 | 182853 | 181161 | 185225 | 185595 | 184305 | 180869 |
| South Brunswick township, NJ | 25849 | 26014 | 26308 | 26387 | 26544 | 26871 | 27144 | 27043 | 26570 | 26730 | 26771 | 26803 | 26806 | 26983 | 26882 | 27061 | 27539 | 27527 | 27391 | 26856 | 26958 | 27043 | 27594 | 26794 | 26466 | 26724 | 27034 | 27619 | 27711 | 27371 | 26761 |
| Stafford township, NJ | 14478 | 14591 | 14674 | 14589 | 14644 | 14840 | 14931 | 14897 | 14694 | 14843 | 14840 | 14931 | 14938 | 14985 | 14992 | 14838 | 14890 | 15125 | 15083 | 15048 | 14837 | 14886 | 14961 | 14995 | 14835 | 14907 | 15023 | 14951 | 14779 | 15135 | 15151 | 15025 | 14687 |
| Sussex County, NJ | 76567 | 77021 | 77369 | 76798 | 77147 | 77618 | 77979 | 78209 | 77566 | 78552 | 77946 | 78586 | 78600 | 79130 | 79125 | 78546 | 78590 | 79316 | 79698 | 79311 | 78618 | 79234 | 79049 | 79267 | 78224 | 78864 | 78849 | 78849 | 78150 | 79796 | 80062 | 79797 | 78223 |
| Teaneck township, NJ | 20656 | 20799 | 20981 | 20914 | 20978 | 21230 | 21200 | 21198 | 21180 | 21475 | 21480 | 21526 | 21447 | 21583 | 21659 | 21532 | 21541 | 21688 | 21663 | 21548 | 21439 | 21570 | 21626 | 21580 | 21271 | 21455 | 21651 | 21573 | 21299 | 21685 | 21695 | 21633 | 21241 |
| Toms River township, NJ | 52811 | 53044 | 53344 | 53158 | 53510 | 54261 | 54628 | 54534 | 53802 | 54262 | 54112 | 54411 | 54247 | 54477 | 54606 | 54191 | 54526 | 55412 | 55264 | 55102 | 54337 | 54484 | 54513 | 54428 | 53721 | 54081 | 54625 | 54512 | 54110 | 55463 | 55429 | 55036 | 53769 |
| Trenton city, NJ | 41432 | 41468 | 41560 | 41084 | 41191 | 41581 | 42170 | 41939 | 41345 | 41970 | 41908 | 42039 | 42474 | 42850 | 42756 | 42245 | 42480 | 42916 | 43138 | 42959 | 42400 | 42589 | 42476 | 42499 | 42224 | 42637 | 42828 | 43631 | 43399 | 42231 |
| Trenton, NJ Metropolitan Statistical Area | 211803 | 213613 | 214985 | 212887 | 213552 | 215629 | 217999 | 217115 | 214969 | 218108 | 217574 | 217437 | 218236 | 219916 | 219995 | 217649 | 218190 | 220688 | 220363 | 219332 | 217598 | 218877 | 218827 | 218074 | 216020 | 218744 | 220158 | 219693 | 217363 | 221275 | 222947 | 221501 | 217027 |
| Union City city, NJ | 34899 | 35084 | 35268 | 35207 | 35095 | 35380 | 35377 | 35291 | 35227 | 35655 | 35701 | 35920 | 35994 | 36456 | 36088 | 36167 | 36109 | 35918 | 35724 | 35897 | 35880 | 35942 | 35608 | 35984 | 36310 | 36067 | 35770 | 36274 | 36373 | 36281 | 35558 |
| Union County, NJ | 285577 | 287282 | 289137 | 287524 | 287975 | 290440 | 291424 | 290361 | 288350 | 291097 | 291038 | 292861 | 293349 | 295915 | 296967 | 294867 | 295195 | 297454 | 298744 | 296536 | 293553 | 295318 | 295966 | 295427 | 292934 | 295184 | 297455 | 295607 | 292764 | 299251 | 300771 | 298269 | 292063 |
| Union township (Union County), NJ | 30870 | 31064 | 31241 | 31136 | 31267 | 31548 | 31650 | 31496 | 31359 | 31640 | 31635 | 31731 | 31740 | 31904 | 32033 | 31856 | 31908 | 32187 | 32299 | 32121 | 31842 | 32061 | 32154 | 32021 | 31709 | 31868 | 32151 | 32003 | 31707 | 32517 | 32651 | 32360 | 31722 |
| Vernon township, NJ | 12502 | 12563 | 12635 | 12508 | 12522 | 12609 | 12649 | 12704 | 12587 | 12741 | 12662 | 12748 | 12800 | 12873 | 12865 | 12764 | 12753 | 12863 | 12932 | 12856 | 12749 | 12862 | 12820 | 12875 | 12692 | 12830 | 12917 | 12827 | 12712 | 12949 | 12997 | 12930 | 12689 |
| Vineland city, NJ | 29287 | 29197 | 29218 | 29465 | 30023 | 29447 | 29154 | 29936 | 29823 | 30087 | 29487 | 29412 | 29741 | 29929 | 29819 | 29827 | 30385 | 30115 | 30745 | 30112 | 30028 | 30226 | 29892 | 29898 | 29659 | 29792 | 29456 | 29856 | 29841 | 30103 | 29620 |
| Vineland-Bridgeton, NJ Metropolitan Statistical Area | 68567 | 68359 | 68297 | 68576 | 69972 | 68758 | 68096 | 69816 | 69652 | 70307 | 68977 | 68737 | 69599 | 70050 | 69709 | 69380 | 70821 | 70288 | 69254 | 70031 | 70078 | 70548 | 69800 | 69982 | 69476 | 69753 | 69161 | 69275 | 68654 | 69738 | 69662 | 70306 | 69170 |
| Voorhees township, NJ | 15323 | 15509 | 15654 | 15649 | 15694 | 15786 | 15837 | 15867 | 15772 | 15869 | 15877 | 15909 | 15997 | 16065 | 16196 | 16084 | 16151 | 16054 | 15988 | 15992 | 16110 | 16128 | 16086 | 15910 | 16064 | 16189 | 16172 | 16013 | 16320 | 16398 | 16311 | 16022 |
| Wall township, NJ | 13930 | 14026 | 14097 | 14029 | 14134 | 14280 | 14401 | 14396 | 14194 | 14320 | 14267 | 14342 | 14307 | 14386 | 14410 | 14306 | 14396 | 14629 | 14578 | 14519 | 14319 | 14426 | 14406 | 14413 | 14174 | 14267 | 14406 | 14375 | 14311 | 14657 | 14631 | 14537 | 14201 |
| Warren County, NJ | 58039 | 58219 | 58550 | 58428 | 58891 | 58766 | 59356 | 60019 | 59466 | 60227 | 59194 | 59532 | 59874 | 59966 | 60063 | 59889 | 59892 | 60032 | 60109 | 60106 | 59819 | 60388 | 60404 | 60036 | 59158 | 59729 | 60580 | 61211 | 60085 |
| Washington township (Gloucester County), NJ | 26667 | 26867 | 27053 | 26958 | 27036 | 27178 | 27323 | 27373 | 27196 | 27333 | 27333 | 27399 | 27579 | 27721 | 27803 | 27664 | 27644 | 27865 | 27761 | 27677 | 27617 | 27797 | 27877 | 27760 | 27535 | 27797 | 27981 | 27929 | 27585 | 28102 | 28334 | 28119 | 27544 |
| Wayne township, NJ | 28588 | 28820 | 29103 | 29087 | 29134 | 29440 | 29424 | 29343 | 29301 | 29652 | 29711 | 29777 | 29709 | 29943 | 30091 | 29852 | 29864 | 30042 | 29905 | 29645 | 29586 | 29789 | 29887 | 29805 | 29424 | 29708 | 29788 | 29433 | 29900 | 29972 | 29309 |
| West Milford township, NJ | 15492 | 15647 | 15725 | 15633 | 15671 | 15792 | 15784 | 15769 | 15763 | 15959 | 16015 | 16073 | 16082 | 16199 | 16265 | 16066 | 16023 | 16080 | 16023 | 15926 | 15921 | 16032 | 16077 | 16091 | 15990 | 16088 | 16181 | 16024 | 15822 | 16081 | 16074 | 15984 | 15769 |
| West New York town, NJ | 29216 | 29448 | 29656 | 29507 | 29530 | 29747 | 29831 | 29759 | 29649 | 30019 | 30091 | 30191 | 30213 | 30480 | 30583 | 30323 | 30212 | 30298 | 30360 | 30131 | 29925 | 30072 | 30210 | 30121 | 29834 | 30133 | 30389 | 30205 | 29878 | 30324 | 30440 | 30364 | 29810 |
| West Orange township, NJ | 24476 | 24628 | 24766 | 24645 | 24646 | 24860 | 25008 | 24955 | 24756 | 25015 | 24957 | 25143 | 25162 | 25350 | 25437 | 25279 | 25262 | 25456 | 25555 | 25395 | 25176 | 25324 | 25341 | 25303 | 25082 | 25238 | 25460 | 25310 | 25054 | 25598 | 25667 | 25464 | 24992 |
| West Windsor township, NJ | 15919 | 16138 | 16316 | 16149 | 16213 | 16383 | 16525 | 16473 | 16349 | 16596 | 16570 | 16531 | 16527 | 16671 | 16711 | 16558 | 16614 | 16797 | 16718 | 16630 | 16560 | 16677 | 16672 | 16591 | 16374 | 16609 | 16736 | 16719 | 16543 | 16841 | 16912 | 16787 | 16518 |
| Westfield town, NJ | 13978 | 14087 | 14268 | 14225 | 14257 | 14381 | 14431 | 14409 | 14319 | 14465 | 14479 | 14528 | 14477 | 14587 | 14659 | 14593 | 14613 | 14757 | 14758 | 14664 | 14541 | 14663 | 14572 | 14494 | 14553 | 14684 | 14637 | 14514 | 14718 | 14469 |
| Willingboro township, NJ | 16410 | 16476 | 16568 | 16552 | 16615 | 16714 | 16825 | 16882 | 16756 | 16892 | 16830 | 16853 | 16937 | 17027 | 17113 | 17088 | 17110 | 17206 | 17303 | 17291 | 17155 | 17262 | 17279 | 17206 | 17003 | 17116 | 17218 | 17229 | 17073 | 17423 | 17720 | 17674 | 17204 |
| Wilmington, DE-MD-NJ Metropolitan Division, NJ part | 30231 | 30040 | 30015 | 30210 | 30622 | 30186 | 30722 | 31350 | 30921 | 31467 | 30862 | 30956 | 31119 | 31260 | 31226 | 31255 | 31539 | 31313 | 31675 | 31745 | 31437 | 31735 | 31377 | 31344 | 30875 | 31221 | 31191 | 31447 | 31311 | 31594 | 32127 | 32156 | 31398 |
| Winslow township, NJ | 20586 | 20737 | 20834 | 20652 | 20626 | 20794 | 20952 | 21026 | 20833 | 20944 | 20930 | 21030 | 21264 | 21375 | 21414 | 21299 | 21244 | 21305 | 21348 | 21298 | 21153 | 21300 | 21370 | 21445 | 21342 | 21423 | 21507 | 21426 | 21149 | 21513 | 21832 | 21722 | 21178 |
| Woodbridge township, NJ | 54586 | 54932 | 55375 | 55425 | 55775 | 56468 | 57038 | 56781 | 55869 | 56180 | 56261 | 56378 | 56222 | 56475 | 56804 | 56578 | 56943 | 57790 | 57899 | 57681 | 56660 | 56779 | 56938 | 56458 | 55774 | 56168 | 56756 | 56796 | 56379 | 57825 | 58122 | 57525 | 56131 |

RI State Council of Churches v Rollins
GOV000226

| 24-Month Labor Force Totals<br>http://download.bls.gov/pub/time.series/la/ | Jan-22<br>Dec-23 | Feb-22<br>Jan-24 | Mar-22<br>Feb-24 | Apr-22<br>Mar-24 | May-22<br>Apr-24 | Jun-22<br>May-24 | Jul-22<br>Jun-24 | Aug-22<br>Jul-24 | Sep-22<br>Aug-24 | Oct-22<br>Sep-24 |
|---|---|---|---|---|---|---|---|---|---|---|
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statistical Area, NJ part | 1429305 | 1430424 | 1432004 | 1433489 | 1435005 | 1435843 | 1437657 | 1439472 | 1440664 | 1441283 |
| Atlantic City city, NJ | 358968 | 359410 | 359984 | 360598 | 361200 | 361526 | 362064 | 362677 | 363235 | 363388 |
| Atlantic City-Hammonton, NJ Metropolitan Statistical Area | 2959947 | 2962861 | 2966205 | 2969452 | 2972757 | 2973973 | 2976492 | 2979154 | 2981075 | 2980394 |
| Atlantic County, NJ | 2959947 | 2962861 | 2966205 | 2969452 | 2972757 | 2973973 | 2976492 | 2979154 | 2981075 | 2980394 |
| Bayonne city, NJ | 835574 | 836379 | 837350 | 838372 | 839318 | 839877 | 840664 | 841658 | 842650 | 842930 |
| Belleville township, NJ | 489870 | 490232 | 490699 | 491230 | 491711 | 492018 | 492558 | 493160 | 493724 | 494042 |
| Bergen County, NJ | 12230478 | 12243277 | 12256690 | 12270516 | 12282927 | 12289584 | 12299839 | 12310905 | 12320518 | 12322014 |
| Bergenfield borough, NJ | 375728 | 376082 | 376483 | 376816 | 377145 | 377296 | 377544 | 377864 | 378168 | 378166 |
| Berkeley township, NJ | 415208 | 415615 | 416010 | 416464 | 416866 | 417122 | 417561 | 417881 | 418192 | 418324 |
| Bernards township, NJ | 323639 | 324061 | 324490 | 324898 | 325289 | 325481 | 325847 | 326215 | 326487 | 326612 |
| Bloomfield township, NJ | 681631 | 682433 | 683129 | 683946 | 684751 | 685251 | 686063 | 686894 | 687612 | 687885 |
| Brick township, NJ | 1041952 | 1042818 | 1043590 | 1044482 | 1045426 | 1045792 | 1046779 | 1047871 | 1047956 | 1047956 |
| Bridgeton city, NJ | 204994 | 205157 | 205370 | 205493 | 205610 | 205451 | 205537 | 205721 | 205818 | 205752 |
| Bridgewater township, NJ | 568998 | 569742 | 570447 | 571088 | 571699 | 572022 | 572686 | 573317 | 573817 | 574104 |
| Burlington County, NJ | 5987541 | 5995889 | 6004322 | 6012581 | 6021290 | 6026791 | 6035774 | 6045519 | 6053035 | 6057326 |
| Camden County, NJ | 6549137 | 6558267 | 6567662 | 6576977 | 6586646 | 6593243 | 6603406 | 6614765 | 6624222 | 6629476 |
| Camden city, NJ | 659682 | 660462 | 661555 | 662804 | 664088 | 665184 | 666755 | 668639 | 670488 | 671676 |
| Camden, NJ Metropolitan Division | 16435156 | 16458198 | 16481567 | 16504459 | 16528370 | 16544041 | 16569064 | 16596636 | 16618700 | 16630905 |
| Cape May County, NJ | 1149604 | 1155010 | 1160661 | 1166103 | 1169582 | 1172777 | 1173193 | 1173241 | 1173057 | 1172805 |
| Carteret borough, NJ | 298059 | 298295 | 298600 | 298918 | 299257 | 299416 | 299730 | 300099 | 300361 | 300494 |
| Cherry Hill township, NJ | 976005 | 977599 | 979080 | 980469 | 981873 | 982844 | 984277 | 985722 | 986841 | 987463 |
| City of Orange township, NJ | 353018 | 353334 | 353692 | 354082 | 354495 | 354831 | 355319 | 355839 | 356390 | 356666 |
| Cliffside Park borough, NJ | 339487 | 339899 | 340311 | 340725 | 341102 | 341377 | 341712 | 342034 | 342292 | 342338 |
| Clifton city, NJ | 1135145 | 1136124 | 1137339 | 1138640 | 1139851 | 1140554 | 1141636 | 1142950 | 1144072 | 1144432 |
| Cumberland County, NJ | 1667662 | 1668571 | 1669965 | 1670829 | 1671528 | 1670210 | 1671190 | 1672756 | 1673246 | 1672764 |
| Deptford township, NJ | 403158 | 403697 | 404246 | 404800 | 405349 | 405686 | 406291 | 406972 | 407506 | 407737 |
| East Brunswick township, NJ | 677253 | 677837 | 678410 | 679069 | 679674 | 680024 | 680724 | 681224 | 681508 | 681617 |
| East Orange city, NJ | 749740 | 750458 | 751431 | 752623 | 753787 | 754640 | 755967 | 757496 | 758983 | 759755 |
| East Windsor township, NJ | 418055 | 418436 | 418908 | 419405 | 420031 | 420392 | 420829 | 421186 | 421464 | 421621 |
| Edison township, NJ | 1380417 | 1381872 | 1383258 | 1384693 | 1386172 | 1386886 | 1388403 | 1389504 | 1390153 | 1390442 |
| Egg Harbor township, NJ | 497326 | 497847 | 498364 | 498847 | 499367 | 499544 | 499932 | 500236 | 500438 | 500268 |
| Elizabeth city, NJ | 1580225 | 1581770 | 1583653 | 1585770 | 1587786 | 1589068 | 1591110 | 1593568 | 1595820 | 1597026 |
| Englewood city, NJ | 381636 | 381905 | 382219 | 382669 | 383043 | 383280 | 383574 | 383979 | 384355 | 384430 |
| Essex County, NJ | 9428531 | 9438396 | 9449208 | 9461223 | 9472882 | 9480817 | 9493819 | 9507978 | 9520892 | 9527404 |
| Evesham township, NJ | 671343 | 672348 | 673301 | 674181 | 675112 | 675673 | 676634 | 677645 | 678374 | 678780 |
| Ewing township, NJ | 512150 | 512561 | 513069 | 513583 | 514217 | 514578 | 515169 | 515665 | 516092 | 516268 |
| Fair Lawn borough, NJ | 457976 | 458420 | 458924 | 459418 | 459843 | 460040 | 460402 | 460768 | 461081 | 461162 |
| Fort Lee borough, NJ | 507773 | 508338 | 508887 | 509478 | 510011 | 510314 | 510723 | 511090 | 511431 | 511474 |
| Franklin township (Somerset County), NJ | 871289 | 872172 | 873219 | 874272 | 875261 | 875882 | 876922 | 878052 | 878975 | 879348 |
| Freehold township, NJ | 468026 | 468437 | 468788 | 469237 | 469706 | 469935 | 470392 | 470685 | 470851 | 470878 |
| Galloway township, NJ | 415116 | 415633 | 416154 | 416621 | 417069 | 417250 | 417558 | 417927 | 418186 | 418079 |
| Garfield city, NJ | 405096 | 405387 | 405731 | 406120 | 406502 | 406697 | 407073 | 407527 | 407977 | 408133 |
| Gloucester County, NJ | 3898478 | 3904042 | 3909583 | 3914901 | 3920434 | 3924007 | 3929884 | 3936352 | 3941443 | 3944103 |
| Gloucester township, NJ | 907980 | 909254 | 910461 | 911685 | 912999 | 913892 | 915263 | 916723 | 917894 | 918479 |
| Hackensack city, NJ | 609520 | 610150 | 610874 | 611720 | 612489 | 612981 | 613633 | 614339 | 615052 | 615273 |
| Hamilton township (Atlantic County), NJ | 308608 | 308960 | 309318 | 309648 | 309984 | 310086 | 310288 | 310571 | 310769 | 310684 |
| Hamilton township (Mercer County), NJ | 1305491 | 1306529 | 1307691 | 1308976 | 1310711 | 1311663 | 1313062 | 1314203 | 1315221 | 1315548 |
| Hillsborough township, NJ | 558840 | 559533 | 560198 | 560860 | 561475 | 561795 | 562468 | 563084 | 563590 | 563818 |
| Hoboken city, NJ | 924172 | 925641 | 927102 | 928418 | 929512 | 930100 | 930836 | 931492 | 932037 | 932150 |
| Howell township, NJ | 725180 | 725645 | 726128 | 726678 | 727340 | 727594 | 728263 | 728696 | 728914 | 728891 |
| Hudson County, NJ | 9164026 | 9174584 | 9185913 | 9197566 | 9208347 | 9214682 | 9223448 | 9233122 | 9241910 | 9244708 |
| Hunterdon County, NJ | 1648553 | 1650230 | 1652023 | 1653822 | 1655703 | 1656518 | 1658394 | 1660060 | 1661151 | 1661616 |
| Irvington township, NJ | 629533 | 630209 | 631051 | 631947 | 632788 | 633432 | 634417 | 635609 | 636756 | 637418 |
| Jackson township, NJ | 786242 | 786848 | 787462 | 788284 | 789163 | 789606 | 790462 | 791038 | 791423 | 791524 |
| Jersey City city, NJ | 3556323 | 3561016 | 3565908 | 3570948 | 3575818 | 3578909 | 3582782 | 3587068 | 3590841 | 3592212 |
| Kearny town, NJ | 508764 | 508976 | 509290 | 509722 | 510232 | 510530 | 510974 | 511508 | 511971 | 512111 |

RI State Council of Churches v Rollins
GOV000227

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lacey township, NJ | 410388 | 410582 | 410833 | 411142 | 411556 | 411758 | 412148 | 412407 | 412556 | 412525 |
| Lakewood township, NJ | 859726 | 860556 | 861354 | 862265 | 863148 | 863597 | 864517 | 865198 | 865673 | 865737 |
| Lawrence township (Mercer County), NJ | 497164 | 497622 | 498118 | 498559 | 499163 | 499441 | 499944 | 500359 | 500710 | 500878 |
| Linden city, NJ | 552008 | 552422 | 552875 | 553487 | 554084 | 554434 | 555117 | 555844 | 556467 | 556685 |
| Livingston township, NJ | 367812 | 368270 | 368760 | 369234 | 369661 | 369885 | 370323 | 370733 | 371059 | 371212 |
| Lodi borough, NJ | 316548 | 316713 | 317001 | 317353 | 317711 | 317926 | 318236 | 318599 | 318933 | 318961 |
| Long Branch city, NJ | 411514 | 411753 | 411954 | 412250 | 412572 | 412717 | 413115 | 413372 | 413505 | 413508 |
| Mahwah township, NJ | 363702 | 364187 | 364652 | 365098 | 365473 | 365632 | 365921 | 366229 | 366460 | 366441 |
| Manalapan township, NJ | 532889 | 533352 | 533803 | 534292 | 534769 | 534961 | 535425 | 535695 | 535860 | 535846 |
| Manchester township, NJ | 373798 | 374000 | 374119 | 374403 | 374799 | 375060 | 375474 | 375857 | 376175 | 376260 |
| Maplewood township, NJ | 332728 | 333088 | 333461 | 333808 | 334157 | 334411 | 334846 | 335300 | 335681 | 335859 |
| Marlboro township, NJ | 512730 | 513166 | 513603 | 514105 | 514625 | 514853 | 515359 | 515715 | 515899 | 515880 |
| Mercer County, NJ | 5213396 | 5217613 | 5222744 | 5227917 | 5234473 | 5238554 | 5244200 | 5249148 | 5253534 | 5255592 |
| Middlesex County, NJ | 11193860 | 11203901 | 11214397 | 11225867 | 11237518 | 11243074 | 11255145 | 11264883 | 11271347 | 11273876 |
| Middletown township, NJ | 879424 | 880145 | 880879 | 881749 | 882639 | 883059 | 883956 | 884500 | 884788 | 884778 |
| Millville city, NJ | 333315 | 333623 | 334024 | 334308 | 334555 | 334337 | 334594 | 334977 | 335154 | 335089 |
| Monmouth County, NJ | 8407939 | 8414326 | 8420948 | 8428875 | 8437404 | 8441352 | 8449749 | 8455372 | 8458679 | 8459029 |
| Monroe township (Gloucester County), NJ | 479800 | 480481 | 481237 | 481875 | 482490 | 482909 | 483624 | 484478 | 485176 | 485533 |
| Monroe township (Middlesex County), NJ | 462288 | 462708 | 463105 | 463521 | 464004 | 464238 | 464725 | 465116 | 465365 | 465406 |
| Montclair township, NJ | 501511 | 502144 | 502758 | 503399 | 504059 | 504477 | 505135 | 505737 | 506214 | 506415 |
| Morris County, NJ | 6510443 | 6517632 | 6524929 | 6532380 | 6539364 | 6543028 | 6550373 | 6557377 | 6563054 | 6565310 |
| Mount Laurel township, NJ | 591702 | 592498 | 593358 | 594226 | 595080 | 595628 | 596470 | 597358 | 597997 | 598388 |
| Mount Olive township, NJ | 388807 | 389306 | 389748 | 390230 | 390671 | 390912 | 391375 | 391762 | 392082 | 392232 |
| Neptune township, NJ | 382605 | 382914 | 383265 | 383720 | 384255 | 384556 | 385045 | 385413 | 385671 | 385793 |
| New Brunswick city, NJ | 692916 | 693495 | 694204 | 695004 | 695769 | 696118 | 696974 | 697755 | 698311 | 698485 |
| New Jersey | 114790607 | 114913809 | 115045265 | 115181680 | 115315889 | 115390812 | 115519850 | 115648143 | 115750866 | 115790212 |
| New York-Jersey City-White Plains, NY-NJ Metropolitan Division, NJ part | 54357048 | 54409151 | 54464138 | 54523550 | 54581306 | 54611339 | 54664204 | 54713179 | 54751985 | 54761964 |
| Newark city, NJ | 2954685 | 2957501 | 2960923 | 2965020 | 2969026 | 2971984 | 2976659 | 2982192 | 2987437 | 2990197 |
| Newark, NJ-PA Metropolitan Division | 31453373 | 31486868 | 31522369 | 31559905 | 31596134 | 31617358 | 31656076 | 31695811 | 31728914 | 31744357 |
| Newark, NJ-PA Metropolitan Division, NJ part | 30833876 | 30866724 | 30901543 | 30938267 | 30973744 | 30994531 | 31032901 | 31072204 | 31105449 | 31120876 |
| North Bergen township, NJ | 785473 | 786398 | 787359 | 788331 | 789129 | 789523 | 790199 | 791007 | 791764 | 792059 |
| North Brunswick township, NJ | 603432 | 604008 | 604642 | 605275 | 605900 | 606161 | 606752 | 607227 | 607561 | 607659 |
| Nutley township, NJ | 374130 | 374532 | 374905 | 375284 | 375665 | 375908 | 376323 | 376723 | 377055 | 377214 |
| Ocean City, NJ Metropolitan Statistical Area | 1149604 | 1155010 | 1160661 | 1166103 | 1169582 | 1172777 | 1173193 | 1173241 | 1173057 | 1172805 |
| Ocean County, NJ | 7209923 | 7215560 | 7221091 | 7227849 | 7235012 | 7238362 | 7245315 | 7250258 | 7253661 | 7254040 |
| Ocean township (Monmouth County), NJ | 381482 | 381736 | 382007 | 382357 | 382725 | 382876 | 383203 | 383376 | 383441 | 383412 |
| Old Bridge township, NJ | 937865 | 938666 | 939512 | 940466 | 941441 | 941855 | 942820 | 943530 | 943986 | 944060 |
| Paramus borough, NJ | 317664 | 318002 | 318340 | 318657 | 318940 | 319071 | 319299 | 319539 | 319760 | 319803 |
| Parsippany-Troy Hills township, NJ | 690460 | 691307 | 692152 | 693053 | 693899 | 694438 | 695257 | 696007 | 696640 | 696877 |
| Passaic County, NJ | 6150822 | 6157503 | 6165099 | 6172877 | 6180098 | 6184285 | 6190708 | 6198639 | 6205870 | 6208297 |
| Passaic city, NJ | 731648 | 732465 | 733447 | 734404 | 735267 | 735799 | 736643 | 737726 | 738752 | 739134 |
| Paterson city, NJ | 1537351 | 1539236 | 1541512 | 1543976 | 1546397 | 1548104 | 1550329 | 1553365 | 1556394 | 1557778 |
| Pemberton township, NJ | 303043 | 303383 | 303757 | 304173 | 304654 | 304952 | 305425 | 305997 | 306468 | 306768 |
| Pennsauken township, NJ | 481172 | 481718 | 482306 | 482967 | 483608 | 484027 | 484739 | 485561 | 486192 | 486560 |
| Perth Amboy city, NJ | 631639 | 632123 | 632896 | 633739 | 634586 | 635069 | 635948 | 637083 | 638137 | 638701 |
| Piscataway township, NJ | 771820 | 772653 | 773494 | 774321 | 775075 | 775407 | 776300 | 777069 | 777561 | 777760 |
| Plainfield city, NJ | 669766 | 670374 | 670982 | 671622 | 672311 | 672778 | 673679 | 674720 | 675629 | 676085 |
| Princeton, NJ | 435184 | 435643 | 436117 | 436544 | 437110 | 437382 | 437815 | 438160 | 438448 | 438556 |
| Rahway city, NJ | 380223 | 380518 | 380950 | 381424 | 381902 | 382199 | 382736 | 383263 | 383722 | 383933 |
| Randolph township, NJ | 341592 | 341938 | 342314 | 342713 | 343117 | 343283 | 343664 | 343979 | 344220 | 344305 |
| Ridgewood village, NJ | 296907 | 297297 | 297707 | 298093 | 298442 | 298620 | 298904 | 299189 | 299402 | 299448 |
| Rockaway township, NJ | 364621 | 365042 | 365465 | 365905 | 366299 | 366509 | 366916 | 367291 | 367591 | 367721 |
| Salem County, NJ | 744607 | 745251 | 746432 | 747608 | 748845 | 749534 | 750942 | 752347 | 753153 | 753630 |
| Sayreville borough, NJ | 608304 | 608751 | 609180 | 609726 | 610267 | 610483 | 611011 | 611374 | 611576 | 611663 |
| Somerset County, NJ | 4344150 | 4349253 | 4354425 | 4359596 | 4364415 | 4366996 | 4372154 | 4377198 | 4381265 | 4383089 |
| South Brunswick township, NJ | 643532 | 644149 | 644859 | 645585 | 646299 | 646660 | 647408 | 647975 | 648303 | 648494 |
| Stafford township, NJ | 356530 | 356887 | 357203 | 357552 | 357914 | 358049 | 358344 | 358564 | 358692 | 358685 |
| Sussex County, NJ | 1879842 | 1881499 | 1883342 | 1885312 | 1887363 | 1888366 | 1890544 | 1892627 | 1894215 | 1894872 |
| Teaneck township, NJ | 512493 | 513108 | 513764 | 514434 | 515093 | 515414 | 515869 | 516364 | 516799 | 516860 |

RI State Council of Churches v Rollins
GOV000228

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Toms River township, NJ | 1301464 | 1302374 | 1303411 | 1304692 | 1306046 | 1306646 | 1307848 | 1308649 | 1309151 | 1309118 |
| Trenton city, NJ | 1011469 | 1012261 | 1013430 | 1014698 | 1016248 | 1017273 | 1018654 | 1020115 | 1021575 | 1022461 |
| Trenton, NJ Metropolitan Statistical Area | 5213396 | 5217613 | 5222744 | 5227917 | 5234743 | 5238554 | 5244200 | 5249148 | 5253534 | 5255592 |
| Union City city, NJ | 856793 | 857502 | 858402 | 859444 | 860304 | 860884 | 861778 | 862774 | 863764 | 864095 |
| Union County, NJ | 7022357 | 7029714 | 7037616 | 7045934 | 7054017 | 7058806 | 7067617 | 7076964 | 7084872 | 7088585 |
| Union township (Union County), NJ | 760763 | 761602 | 762406 | 763316 | 764183 | 764623 | 765592 | 766593 | 767457 | 767820 |
| Vernon township, NJ | 305442 | 305632 | 305899 | 306181 | 306500 | 306690 | 307030 | 307378 | 307604 | 307706 |
| Vineland city, NJ | 714253 | 714625 | 715220 | 715550 | 715757 | 715190 | 715599 | 716286 | 716453 | 716260 |
| Vineland-Bridgeton, NJ Metropolitan Statistical Area | 1667662 | 1668571 | 1669965 | 1670829 | 1671528 | 1670210 | 1671190 | 1672756 | 1673246 | 1672764 |
| Voorhees township, NJ | 381647 | 382234 | 382789 | 383324 | 383847 | 384166 | 384700 | 385261 | 385705 | 385955 |
| Wall township, NJ | 343511 | 343755 | 343996 | 344305 | 344651 | 344828 | 345205 | 345435 | 345576 | 345583 |
| Warren County, NJ | 1429305 | 1430424 | 1432004 | 1433489 | 1435005 | 1435843 | 1437657 | 1439472 | 1440664 | 1441283 |
| Washington township (Gloucester County), NJ | 658481 | 659349 | 660279 | 661207 | 662178 | 662727 | 663651 | 664662 | 665408 | 665756 |
| Wayne township, NJ | 709498 | 710334 | 711222 | 712024 | 712725 | 713024 | 713564 | 714112 | 714569 | 714577 |
| West Milford township, NJ | 382108 | 382606 | 383047 | 383503 | 383894 | 384045 | 384334 | 384624 | 384839 | 384845 |
| West New York town, NJ | 719572 | 720190 | 720875 | 721608 | 722306 | 722654 | 723231 | 723840 | 724445 | 724606 |
| West Orange township, NJ | 601895 | 602501 | 603111 | 603805 | 604470 | 604878 | 605616 | 606275 | 606784 | 607020 |
| West Windsor township, NJ | 395888 | 396343 | 396814 | 397234 | 397804 | 398134 | 398592 | 398979 | 399293 | 399462 |
| Westfield town, NJ | 347364 | 347785 | 348251 | 348667 | 349079 | 349336 | 349789 | 350204 | 350513 | 350663 |
| Willingboro township, NJ | 406350 | 406943 | 407583 | 408233 | 408910 | 409368 | 410077 | 410972 | 411764 | 412212 |
| Wilmington, DE-MD-NJ Metropolitan Division, NJ part | 744607 | 745251 | 746432 | 747608 | 748845 | 749534 | 750942 | 752347 | 753153 | 753630 |
| Winslow township, NJ | 505759 | 506515 | 507201 | 507874 | 508648 | 509171 | 509890 | 510770 | 511466 | 511811 |
| Woodbridge township, NJ | 1354295 | 1355473 | 1356709 | 1358090 | 1359461 | 1360065 | 1361422 | 1362506 | 1363250 | 1363512 |

RI State Council of Churches v Rollins
GOV000229

## Monthly Unemployment Numbers

http://download.bls.gov/pub/time.series/la/

| Area | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statistical Area, NJ part | 3040 | 2850 | 2563 | 2075 | 1946 | 2150 | 2182 | 1907 | 1542 | 1661 | 1744 | 1836 | 2475 | 2559 | 2398 | 1948 | 2218 | 2596 | 2730 | 2726 | 2372 | 2335 | 2308 | 2469 | 2937 | 2900 | 2699 | 2221 | 2375 | 2690 | 3163 | 3020 | 2145 |
| Atlantic City city, NJ | 1417 | 1248 | 1044 | 928 | 947 | 924 | 954 | 854 | 784 | 891 | 903 | 985 | 1156 | 1267 | 1164 | 1064 | 1190 | 1145 | 1208 | 1194 | 1135 | 1236 | 1232 | 1300 | 1366 | 1392 | 1317 | 1187 | 1262 | 1342 | 1577 | 1569 | 1221 |
| Atlantic City-Hammonton, NJ Metropolitan Statistical Area | 10396 | 9205 | 7718 | 6420 | 6025 | 6066 | 6065 | 5445 | 4840 | 5257 | 5579 | 6130 | 7761 | 8002 | 7204 | 6208 | 6948 | 7199 | 7486 | 7524 | 6934 | 7109 | 7227 | 7863 | 9167 | 8944 | 8109 | 6847 | 7149 | 7577 | 8806 | 8688 | 6546 |
| Atlantic County, NJ | 10396 | 9205 | 7718 | 6420 | 6025 | 6066 | 6065 | 5445 | 4840 | 5257 | 5579 | 6130 | 7761 | 8002 | 7204 | 6208 | 6948 | 7199 | 7486 | 7524 | 6934 | 7109 | 7227 | 7863 | 9167 | 8944 | 8109 | 6847 | 7149 | 7577 | 8806 | 8688 | 6546 |
| Bayonne city, NJ | 2230 | 2015 | 1810 | 1561 | 1566 | 1651 | 1588 | 1380 | 1279 | 1334 | 1338 | 1382 | 1607 | 1709 | 1650 | 1468 | 1811 | 1916 | 1994 | 2047 | 1958 | 1947 | 1753 | 1777 | 1925 | 1967 | 1928 | 1721 | 1923 | 2065 | 2356 | 2350 | 1771 |
| Belleville township, NJ | 1396 | 1224 | 1046 | 914 | 841 | 861 | 900 | 787 | 627 | 715 | 711 | 758 | 963 | 1065 | 998 | 861 | 1051 | 1080 | 1190 | 1210 | 1060 | 1046 | 989 | 1029 | 1170 | 1168 | 1091 | 944 | 1023 | 1091 | 1293 | 1295 | 974 |
| Bergen County, NJ | 25018 | 23195 | 20722 | 17585 | 16858 | 17622 | 17619 | 15610 | 13447 | 14559 | 14973 | 14716 | 18016 | 19458 | 18547 | 15933 | 19133 | 21444 | 22485 | 22854 | 20860 | 20683 | 19546 | 19423 | 21744 | 21764 | 21017 | 18027 | 20043 | 22154 | 25325 | 24757 | 18158 |
| Bergenfield borough, NJ | 725 | 664 | 663 | 528 | 492 | 533 | 504 | 439 | 417 | 450 | 454 | 439 | 552 | 538 | 504 | 440 | 523 | 613 | 651 | 676 | 558 | 562 | 537 | 517 | 584 | 608 | 579 | 488 | 536 | 605 | 721 | 729 | 514 |
| Berkeley township, NJ | 1263 | 1174 | 1001 | 893 | 844 | 838 | 825 | 703 | 648 | 692 | 709 | 813 | 1080 | 1156 | 1065 | 865 | 1027 | 996 | 997 | 1006 | 984 | 1009 | 969 | 1012 | 1265 | 1226 | 1090 | 916 | 1006 | 1023 | 1114 | 1126 | 907 |
| Bernards township, NJ | 457 | 433 | 414 | 339 | 354 | 398 | 357 | 300 | 279 | 306 | 356 | 327 | 377 | 420 | 430 | 379 | 450 | 556 | 529 | 527 | 488 | 474 | 450 | 486 | 500 | 528 | 474 | 534 | 581 | 545 | 421 | | |
| Bloomfield township, NJ | 1582 | 1504 | 1269 | 1029 | 1026 | 1104 | 1116 | 994 | 894 | 952 | 981 | 1074 | 1316 | 1375 | 1271 | 1110 | 1344 | 1369 | 1473 | 1466 | 1345 | 1317 | 1238 | 1313 | 1561 | 1469 | 1407 | 1203 | 1351 | 1441 | 1655 | 1634 | 1208 |
| Brick township, NJ | 2386 | 2234 | 1958 | 1636 | 1572 | 1527 | 1510 | 1294 | 1163 | 1334 | 1426 | 1449 | 1875 | 1947 | 1769 | 1506 | 1749 | 1824 | 1892 | 1896 | 1777 | 1806 | 1769 | 1870 | 2220 | 2131 | 1919 | 1614 | 1701 | 1868 | 2080 | 2021 | 1569 |
| Bridgeton city, NJ | 764 | 691 | 632 | 468 | 448 | 478 | 467 | 397 | 394 | 438 | 478 | 533 | 739 | 768 | 688 | 505 | 609 | 657 | 628 | 643 | 608 | 595 | 630 | 724 | 835 | 798 | 736 | 593 | 568 | 582 | 693 | 698 | 537 |
| Bridgewater township, NJ | 979 | 919 | 853 | 696 | 667 | 727 | 687 | 599 | 509 | 584 | 618 | 602 | 757 | 848 | 804 | 693 | 817 | 938 | 953 | 975 | 921 | 928 | 884 | 907 | 1034 | 1003 | 930 | 777 | 865 | 987 | 1065 | 1052 | 826 |
| Burlington County, NJ | 12047 | 10984 | 9741 | 8193 | 7998 | 8467 | 8704 | 7862 | 6794 | 7367 | 7605 | 7709 | 9476 | 9991 | 9441 | 8250 | 9582 | 10441 | 11138 | 11186 | 10166 | 10134 | 9732 | 9990 | 11180 | 11176 | 10555 | 9104 | 10015 | 10858 | 12712 | 12657 | 9373 |
| Camden County, NJ | 16316 | 14611 | 12700 | 10702 | 10428 | 10978 | 11295 | 10164 | 8927 | 9610 | 9946 | 10597 | 12870 | 13465 | 12555 | 11061 | 13082 | 13920 | 14727 | 14809 | 13447 | 13369 | 12956 | 13754 | 15111 | 14961 | 13871 | 12079 | 13140 | 14139 | 16513 | 16422 | 12316 |
| Camden city, NJ | 3024 | 2607 | 2221 | 1974 | 1917 | 1966 | 2069 | 1794 | 1596 | 1770 | 1796 | 1971 | 2299 | 2374 | 2172 | 2599 | 2840 | 2977 | 2968 | 2684 | 2565 | 2537 | 2630 | 2806 | 2826 | 2683 | 2458 | 2638 | 2861 | 3360 | 3334 | 2604 | |
| Camden, NJ Metropolitan Division | 37221 | 33633 | 29458 | 24781 | 24146 | 25456 | 26179 | 23542 | 20496 | 22148 | 22951 | 23934 | 29405 | 30782 | 28711 | 25019 | 29360 | 31739 | 33688 | 33807 | 30586 | 30451 | 29641 | 31157 | 34584 | 34305 | 31921 | 27626 | 30204 | 32670 | 38169 | 37857 | 27997 |
| Cape May County, NJ | 5591 | 5211 | 4369 | 3275 | 2619 | 2318 | 2217 | 1917 | 1739 | 2187 | 3130 | 3913 | 5295 | 5415 | 4655 | 3498 | 3322 | 2863 | 2780 | 2670 | 2437 | 2841 | 3851 | 4776 | 5838 | 5525 | 4820 | 3765 | 3092 | 2839 | 3026 | 2820 | 2209 |
| Carteret borough, NJ | 759 | 670 | 617 | 559 | 550 | 595 | 584 | 550 | 479 | 559 | 601 | 562 | 646 | 640 | 653 | 682 | 813 | 808 | 867 | 786 | 716 | 676 | 682 | 684 | 714 | 685 | 647 | 682 | 737 | 930 | 912 | 697 | |
| Cherry Hill township, NJ | 1446 | 1355 | 1260 | 1085 | 1060 | 1198 | 1245 | 1065 | 929 | 976 | 1013 | 1005 | 1179 | 1264 | 1226 | 1050 | 1331 | 1465 | 1505 | 1512 | 1406 | 1449 | 1346 | 1315 | 1476 | 1467 | 1416 | 1234 | 1443 | 1571 | 1761 | 1699 | 1268 |
| City of Orange township, NJ | 1293 | 1213 | 1079 | 868 | 745 | 748 | 778 | 696 | 612 | 650 | 689 | 796 | 1052 | 1072 | 1030 | 809 | 867 | 922 | 957 | 935 | 903 | 885 | 909 | 1029 | 1191 | 1199 | 1124 | 961 | 992 | 994 | 1150 | 1207 | 909 |
| Cliffside Park borough, NJ | 615 | 577 | 510 | 424 | 393 | 422 | 436 | 380 | 335 | 364 | 382 | 377 | 472 | 513 | 502 | 398 | 501 | 560 | 563 | 549 | 552 | 555 | 505 | 525 | 579 | 576 | 548 | 468 | 571 | 597 | 664 | 625 | 471 |
| Clifton city, NJ | 2808 | 2493 | 2188 | 1871 | 1743 | 1793 | 1806 | 1640 | 1401 | 1493 | 1536 | 1560 | 1963 | 2019 | 2002 | 1793 | 2094 | 2234 | 2451 | 2489 | 2246 | 2250 | 2057 | 2123 | 2282 | 2312 | 2262 | 2005 | 2199 | 2358 | 2801 | 2760 | 2045 |
| Cumberland County, NJ | 5486 | 4943 | 4215 | 3425 | 3242 | 3310 | 3532 | 3252 | 2704 | 2955 | 3237 | 3761 | 4736 | 4940 | 4467 | 3799 | 4278 | 4430 | 4937 | 4992 | 4276 | 4242 | 4359 | 4951 | 5636 | 5472 | 4928 | 4187 | 4210 | 4434 | 5445 | 5412 | 3939 |
| Deptford township, NJ | 1071 | 950 | 784 | 690 | 667 | 654 | 647 | 591 | 570 | 603 | 615 | 674 | 838 | 851 | 776 | 662 | 736 | 777 | 838 | 871 | 814 | 800 | 839 | 921 | 979 | 942 | 839 | 727 | 773 | 825 | 947 | 936 | 685 |
| East Brunswick township, NJ | 1196 | 1085 | 976 | 800 | 795 | 891 | 831 | 718 | 609 | 672 | 716 | 672 | 831 | 869 | 869 | 777 | 937 | 1142 | 1066 | 1091 | 1046 | 1029 | 967 | 991 | 1058 | 1050 | 1054 | 921 | 1192 | 1277 | 1233 | 914 | |
| East Orange city, NJ | 2701 | 2307 | 1989 | 1786 | 1817 | 1829 | 1870 | 1691 | 1569 | 1676 | 1662 | 1714 | 2021 | 2130 | 2044 | 1939 | 2291 | 2431 | 2605 | 2712 | 2441 | 2438 | 2266 | 2353 | 2537 | 2495 | 2453 | 2274 | 2482 | 2647 | 3087 | 3094 | 2384 |
| East Windsor township, NJ | 593 | 543 | 475 | 398 | 387 | 452 | 442 | 390 | 369 | 405 | 386 | 365 | 443 | 518 | 502 | 425 | 493 | 548 | 562 | 560 | 532 | 563 | 519 | 498 | 598 | 624 | 627 | 538 | 579 | 624 | 692 | 663 | 542 |
| Edison township, NJ | 2177 | 2021 | 1833 | 1550 | 1595 | 1717 | 1647 | 1424 | 1261 | 1357 | 1405 | 1353 | 1615 | 1720 | 1707 | 1539 | 1898 | 2138 | 2136 | 2146 | 2119 | 2144 | 2055 | 2019 | 2160 | 2166 | 2084 | 1837 | 2180 | 2419 | 2637 | 2545 | 1949 |
| Egg Harbor township, NJ | 1645 | 1458 | 1215 | 1013 | 942 | 958 | 980 | 877 | 762 | 814 | 858 | 921 | 1168 | 1207 | 1098 | 941 | 1081 | 1142 | 1141 | 1146 | 1115 | 1113 | 1202 | 1224 | 1467 | 1367 | 1216 | 1048 | 1103 | 1176 | 1297 | 1302 | 995 |
| Elizabeth city, NJ | 4426 | 3889 | 3334 | 2953 | 2828 | 3000 | 2939 | 2592 | 2270 | 2500 | 2539 | 2662 | 3322 | 3624 | 3457 | 3179 | 3734 | 3999 | 4199 | 4230 | 3872 | 3751 | 3554 | 3607 | 4046 | 4062 | 3910 | 3553 | 3773 | 3965 | 4720 | 4693 | 3554 |
| Englewood city, NJ | 925 | 860 | 667 | 582 | 536 | 586 | 579 | 538 | 459 | 461 | 613 | 656 | 621 | 551 | 646 | 694 | 755 | 810 | 695 | 687 | 647 | 644 | 693 | 713 | 696 | 584 | 665 | 702 | 879 | 899 | 634 | | |
| Essex County, NJ | 26123 | 23503 | 20621 | 17716 | 17105 | 17867 | 17912 | 16082 | 14455 | 15560 | 15959 | 16684 | 20427 | 21712 | 20813 | 18138 | 21636 | 23202 | 24369 | 24610 | 22776 | 22581 | 21559 | 22410 | 24704 | 24280 | 23327 | 20728 | 22637 | 24358 | 28074 | 27926 | 21518 |
| Evesham township, NJ | 1029 | 940 | 857 | 713 | 730 | 796 | 775 | 693 | 599 | 655 | 733 | 718 | 887 | 919 | 878 | 760 | 906 | 1029 | 1021 | 987 | 941 | 919 | 894 | 863 | 993 | 962 | 896 | 763 | 897 | 1012 | 1138 | 1115 | 812 |
| Ewing township, NJ | 1044 | 945 | 837 | 766 | 766 | 824 | 844 | 741 | 633 | 676 | 726 | 707 | 850 | 854 | 843 | 746 | 871 | 1075 | 1064 | 1088 | 959 | 942 | 933 | 900 | 1000 | 980 | 935 | 813 | 924 | 1095 | 1210 | 1163 | 828 |
| Fair Lawn borough, NJ | 907 | 823 | 753 | 645 | 613 | 621 | 647 | 583 | 456 | 490 | 518 | 508 | 613 | 657 | 636 | 533 | 661 | 754 | 765 | 776 | 748 | 720 | 659 | 678 | 748 | 770 | 739 | 620 | 679 | 768 | 887 | 879 | 657 |
| Fort Lee borough, NJ | 793 | 757 | 656 | 586 | 573 | 605 | 615 | 541 | 486 | 544 | 535 | 510 | 576 | 661 | 645 | 545 | 682 | 739 | 753 | 737 | 726 | 710 | 623 | 635 | 686 | 685 | 681 | 619 | 737 | 841 | 862 | 663 | |
| Franklin township (Somerset County), NJ | 1785 | 1598 | 1448 | 1298 | 1255 | 1361 | 1360 | 1223 | 1135 | 1169 | 1123 | 1089 | 1300 | 1436 | 1394 | 1246 | 1560 | 1710 | 1784 | 1778 | 1644 | 1631 | 1505 | 1520 | 1620 | 1700 | 1643 | 1481 | 1686 | 1787 | 2106 | 2074 | 1553 |
| Freehold township, NJ | 844 | 808 | 734 | 625 | 606 | 656 | 660 | 568 | 474 | 501 | 522 | 507 | 615 | 669 | 668 | 572 | 737 | 693 | 700 | 714 | 766 | 766 | 655 | 738 | 817 | 913 | 874 | 645 | | | | | |
| Galloway township, NJ | 1216 | 1121 | 946 | 804 | 728 | 820 | 804 | 703 | 610 | 666 | 756 | 765 | 982 | 977 | 966 | 870 | 807 | 875 | 974 | 1011 | 1010 | 857 | 866 | 925 | 982 | 1149 | 1133 | 1010 | 848 | 986 | 1184 | 1148 | 840 |
| Garfield city, NJ | 1462 | 1316 | 1137 | 937 | 902 | 846 | 815 | 765 | 682 | 742 | 750 | 833 | 973 | 1031 | 953 | 870 | 970 | 1018 | 1080 | 1120 | 1077 | 1034 | 1036 | 1134 | 1233 | 1179 | 1088 | 932 | 984 | 1036 | 1160 | 1200 | 942 |
| Gloucester County, NJ | 8858 | 8038 | 7017 | 5886 | 5720 | 6011 | 6180 | 5516 | 4775 | 5171 | 5400 | 5628 | 7059 | 7326 | 6715 | 5708 | 6696 | 7378 | 7823 | 7873 | 6973 | 6948 | 6953 | 7413 | 8293 | 8168 | 7495 | 6443 | 7049 | 7673 | 8944 | 8778 | 6308 |
| Gloucester township, NJ | 2091 | 1956 | 1683 | 1412 | 1343 | 1449 | 1420 | 1257 | 1163 | 1274 | 1329 | 1402 | 1693 | 1689 | 1593 | 1392 | 1657 | 1791 | 1847 | 1858 | 1670 | 1676 | 1669 | 1792 | 1920 | 1905 | 1774 | 1572 | 1696 | 1846 | 2026 | 1983 | 1488 |
| Hackensack city, NJ | 1564 | 1407 | 1210 | 985 | 938 | 929 | 1004 | 900 | 734 | 825 | 833 | 915 | 1192 | 1284 | 1200 | 1005 | 1208 | 1250 | 1380 | 1246 | 1315 | 1309 | 1214 | 1243 | 1400 | 1397 | 1387 | 1162 | 1258 | 1298 | 1544 | 1590 | 1114 |
| Hamilton township (Atlantic County), NJ | 1043 | 949 | 782 | 672 | 654 | 688 | 652 | 607 | 523 | 542 | 575 | 621 | 809 | 798 | 717 | 657 | 751 | 780 | 849 | 840 | 787 | 760 | 787 | 820 | 963 | 931 | 815 | 708 | 746 | 785 | 943 | 943 | 686 |
| Hamilton township (Mercer County), NJ | 2428 | 2282 | 1961 | 1652 | 1577 | 1677 | 1770 | 1558 | 1415 | 1489 | 1581 | 1633 | 2008 | 2069 | 1968 | 1722 | 1925 | 2126 | 2233 | 2316 | 2045 | 1975 | 1970 | 2033 | 2301 | 2231 | 2178 | 1882 | 2008 | 2256 | 2585 | 2562 | 1791 |
| Hillsborough township, NJ | 898 | 882 | 793 | 702 | 658 | 672 | 671 | 588 | 510 | 549 | 573 | 562 | 719 | 751 | 725 | 637 | 789 | 924 | 914 | 897 | 857 | 819 | 824 | 817 | 913 | 936 | 900 | 796 | 855 | 948 | 1039 | 1048 | 767 |
| Hoboken city, NJ | 1032 | 893 | 865 | 740 | 745 | 840 | 850 | 749 | 675 | 723 | 719 | 731 | 899 | 993 | 988 | 851 | 1063 | 1145 | 1128 | 1121 | 1197 | 1162 | 1067 | 1112 | 1241 | 1198 | 1125 | 1046 | 1104 | 1153 | 1249 | 1270 | 1028 |
| Howell township, NJ | 1633 | 1480 | 1317 | 1013 | 948 | 1008 | 1003 | 877 | 757 | 824 | 850 | 903 | 1157 | 1152 | 1150 | 956 | 1078 | 1184 | 1181 | 1185 | 1069 | 1057 | 1068 | 1142 | 1388 | 1352 | 1223 | 997 | 1121 | 1240 | 1374 | 1310 | 956 |
| Hudson County, NJ | 20627 | 18630 | 16462 | 13947 | 13516 | 13978 | 13971 | 12522 | 11269 | 12059 | 12233 | 12454 | 15135 | 16346 | 15599 | 13758 | 16542 | 17653 | 18519 | 18889 | 18074 | 17909 | 16917 | 17244 | 18909 | 18688 | 18111 | 16036 | 17619 | 18621 | 21140 | 21076 | 16403 |
| Hunterdon County, NJ | 2865 | 2723 | 2477 | 2003 | 1961 | 2114 | 2082 | 1783 | 1560 | 1677 | 1773 | 1808 | 2313 | 2521 | 2373 | 1970 | 2326 | 2639 | 2642 | 2609 | 2431 | 2417 | 2359 | 2436 | 2804 | 2810 | 2659 | 2189 | 2424 | 2693 | 2955 | 2869 | 2121 |
| Irvington township, NJ | 2118 | 1917 | 1701 | 1554 | 1493 | 1543 | 1527 | 1382 | 1292 | 1369 | 1395 | 1468 | 1749 | 1870 | 1796 | 1584 | 1906 | 1908 | 1993 | 2017 | 1901 | 1872 | 1835 | 1954 | 2052 | 2099 | 1985 | 1826 | 1979 | 2100 | 2456 | 2458 | 1990 |
| Jackson township, NJ | 1570 | 1505 | 1302 | 1042 | 975 | 1037 | 1025 | 866 | 764 | 872 | 933 | 944 | 1232 | 1257 | 1119 | 929 | 1251 | 1250 | 1211 | 1136 | 1134 | 1105 | 1179 | 1392 | 1455 | 1418 | 1388 | 1247 | 1403 | 1541 | 1467 | 1109 | |
| Jersey City city, NJ | 8030 | 7234 | 6397 | 5418 | 5348 | 5634 | 5506 | 4997 | 4683 | 5063 | 5087 | 5161 | 6050 | 6578 | 6248 | 5579 | 6915 | 7376 | 7584 | 7808 | 7652 | 7642 | 7332 | 7566 | 7969 | 7762 | 7564 | 6923 | 7574 | 7911 | 8822 | 8679 | 6959 |
| Kearny town, NJ | 1699 | 1478 | 1249 | 935 | 877 | 887 | 877 | 772 | 692 | 736 | 742 | 785 | 1051 | 1082 | 1011 | 904 | 1109 | 1209 | 1143 | 1171 | 1094 | 1042 | 953 | 1019 | 1265 | 1171 | 1130 | 967 | 1266 | 1222 | 1186 | 1009 | |
| Lacey township, NJ | 1076 | 953 | 805 | 603 | 596 | 607 | 565 | 485 | 464 | 469 | 505 | 542 | 703 | 776 | 714 | 595 | 679 | 734 | 755 | 732 | 652 | 669 | 651 | 696 | 883 | 835 | 749 | 636 | 704 | 743 | 792 | 746 | 560 |
| Lakewood township, NJ | 1283 | 1226 | 1156 | 1039 | 1041 | 1180 | 1387 | 1293 | 903 | 1009 | 1032 | 919 | 1053 | 1134 | 1111 | 981 | 1161 | 1485 | 1698 | 1769 | 1350 | 1298 | 1259 | 1178 | 1256 | 1297 | 1294 | 1121 | 1293 | 1564 | 2002 | 2004 | 1234 |
| Lawrence township (Mercer County), NJ | 673 | 682 | 644 | 538 | 580 | 619 | 566 | 467 | 408 | 458 | 486 | 430 | 527 | 572 | 572 | 485 | 606 | 761 | 751 | 735 | 663 | 639 | 590 | 684 | 713 | 675 | 585 | 658 | 808 | 853 | 813 | 594 | |
| Linden city, NJ | 1523 | 1371 | 1147 | 1021 | 991 | 993 | 1038 | 947 | 855 | 864 | 867 | 856 | 1052 | 1133 | 1065 | 1021 | 1186 | 1244 | 1404 | 1456 | 1316 | 1250 | 1235 | 1190 | 1263 | 1225 | 1220 | 1123 | 1223 | 1299 | 1528 | 1517 | 1101 |
| Livingston township, NJ | 532 | 474 | 454 | 391 | 400 | 422 | 397 | 334 | 326 | 363 | 402 | 408 | 454 | 486 | 484 | 412 | 505 | 562 | 573 | 550 | 550 | 547 | 520 | 491 | 540 | 563 | 556 | 473 | 528 | 600 | 648 | 618 | 501 |
| Lodi borough, NJ | 989 | 842 | 754 | 606 | 588 | 584 | 638 | 571 | 519 | 545 | 523 | 539 | 650 | 645 | 612 | 610 | 665 | 737 | 850 | 852 | 747 | 739 | 700 | 704 | 745 | 751 | 761 | 659 | 714 | 748 | 916 | 894 | 629 |
| Long Branch city, NJ | 1017 | 958 | 813 | 648 | 570 | 548 | 542 | 493 | 415 | 458 | 490 | 530 | 700 | 818 | 754 | 587 | 672 | 697 | 687 | 691 | 646 | 635 | 665 | 703 | 854 | 813 | 744 | 586 | 630 | 688 | 764 | 748 | 544 |
| Mahwah township, NJ | 637 | 615 | 569 | 492 | 484 | 546 | 506 | 445 | 399 | 425 | 457 | 431 | 510 | 528 | 502 | 424 | 508 | 568 | 544 | 568 | 544 | 543 | 530 | 523 | 643 | 638 | 612 | 511 | 553 | 643 | 688 | 716 | 476 |
| Manalapan township, NJ | 890 | 841 | 795 | 704 | 689 | 733 | 786 | 657 | 527 | 602 | 590 | 582 | 650 | 699 | 677 | 662 | 762 | 923 | 973 | 937 | 846 | 829 | 795 | 814 | 830 | 842 | 810 | 681 | 770 | 861 | 991 | 980 | 676 |
| Manchester township, NJ | 1251 | 1224 | 1016 | 731 | 736 | 736 | 741 | 679 | 645 | 708 | 693 | 725 | 954 | 1025 | 964 | 874 | 894 | 937 | 933 | 882 | 919 | 829 | 894 | 1088 | 1034 | 971 | 787 | 894 | 923 | 1096 | 1098 | 844 |
| Maplewood township, NJ | 589 | 541 | 495 | 423 | 382 | 417 | 397 | 357 | 313 | 351 | 374 | 364 | 458 | 521 | 529 | 425 | 524 | 584 | 608 | 628 | 604 | 621 | 587 | 545 | 544 | 554 | 508 | 462 | 550 | 619 | 708 | 700 | 511 |
| Marlboro township, NJ | 823 | 752 | 694 | 631 | 633 | 674 | 678 | 571 | 486 | 528 | 546 | 499 | 601 | 648 | 648 | 592 | 692 | 825 | 827 | 836 | 736 | 793 | 788 | 720 | 696 | 754 | 756 | 739 | 669 | 775 | 930 | 990 | 676 |
| Mercer County, NJ | 9859 | 9054 | 8120 | 7012 | 6809 | 7330 | 7383 | 6434 | 5637 | 6143 | 6353 | 6337 | 7823 | 8278 | 7938 | 6973 | 8169 | 9351 | 9721 | 9795 | 8778 | 8632 | 8358 | 8410 | 9428 | 9350 | 9033 | 7837 | 8541 | 9705 | 11002 | 10764 | 7890 |
| Middlesex County, NJ | 22952 | 20848 | 18601 | 15783 | 15185 | 16211 | 16268 | 14355 | 12407 | 13543 | 14243 | 13911 | 17143 | 18408 | 17667 | 15447 | 18644 | 20899 | 21944 | 22158 | 20200 | 19980 | 19405 | 19066 | 21146 | 21358 | 20534 | 17843 | 19701 | 21716 | 25115 | 24623 | 18152 |
| Middletown township, NJ | 1721 | 1568 | 1379 | 1167 | 1109 | 1175 | 1362 | 1231 | 930 | 960 | 1000 | 1020 | 1287 | 1347 | 1272 | 1102 | 1175 | 1416 | 1726 | 1750 | 1416 | 1439 | 1532 | 1405 | 1561 | 1467 | 1518 | 1231 | 1518 | 1831 | 1780 | 1189 | |
| Millville city, NJ | 967 | 850 | 720 | 642 | 685 | 740 | 759 | 706 | 604 | 644 | 683 | 757 | 909 | 957 | 874 | 764 | 945 | 951 | 1085 | 1069 | 1091 | 1044 | 1439 | 1197 | 1098 | 974 | 941 | 1028 | 1211 | 1216 | 882 | | |
| Monmouth County, NJ | 17422 | 16034 | 14219 | 11747 | 11290 | 11748 | 11856 | 10395 | 8928 | 9727 | 10342 | 10332 | 13023 | 13907 | 13008 | 11160 | 13076 | 14408 | 14887 | 14890 | 13629 | 13698 | 13472 | 13620 | 15580 | 15578 | 14682 | 12304 | 13493 | 14849 | 16766 | 16196 | 11852 |
| Monroe township (Gloucester County), NJ | 1196 | 1062 | 963 | 824 | 747 | 785 | 864 | 787 | 606 | 672 | 727 | 741 | 948 | 1000 | 954 | 805 | 907 | 981 | 1097 | 1097 | 871 | 877 | 901 | 989 | 1126 | 1154 | 1008 | 829 | 891 | 983 | 1264 | 1260 | 825 |
| Monroe township (Middlesex County), NJ | 1093 | 1011 | 944 | 741 | 724 | 740 | 713 | 619 | 580 | 630 | 632 | 595 | 763 | 853 | 809 | 697 | 798 | 905 | 924 | 917 | 878 | 877 | 860 | 1025 | 997 | 967 | 829 | 915 | 957 | 1068 | 1025 | 753 | |
| Montclair township, NJ | 820 | 732 | 666 | 532 | 539 | 587 | 599 | 531 | 475 | 553 | 566 | 568 | 663 | 692 | 677 | 599 | 785 | 871 | 887 | 906 | 845 | 857 | 820 | 771 | 841 | 802 | 803 | 723 | 827 | 892 | 985 | 950 | 706 |
| Morris County, NJ | 11891 | 11087 | 10074 | 8140 | 8127 | 8666 | 8535 | 7322 | 6434 | 7040 | 7360 | 7257 | 9195 | 9978 | 9635 | 8063 | 9632 | 11001 | 11178 | 11116 | 10371 | 10282 | 9783 | 9803 | 11251 | 11364 | 10991 | 9253 | 10109 | 11383 | 12704 | 12303 | 9079 |
| Mount Laurel township, NJ | 1089 | 964 | 811 | 705 | 712 | 712 | 762 | 738 | 652 | 676 | 672 | 716 | 815 | 871 | 858 | 771 | 926 | 973 | 970 | 969 | 912 | 851 | 879 | 930 | 971 | 997 | 940 | 786 | 896 | 958 | 1089 | 1103 | 755 |
| Mount Olive township, NJ | 717 | 705 | 609 | 524 | 503 | 536 | 541 | 445 | 398 | 429 | 468 | 477 | 601 | 629 | 588 | 508 | 623 | 680 | 677 | 664 | 646 | 646 | 635 | 636 | 760 | 722 | 673 | 547 | 576 | 661 | 717 | 695 | 571 |
| Neptune township, NJ | 1032 | 941 | 800 | 620 | 587 | 624 | 622 | 552 | 512 | 568 | 621 | 659 | 782 | 816 | 754 | 656 | 763 | 771 | 790 | 779 | 818 | 834 | 971 | 913 | 923 | 910 | 901 | 720 | 899 | 874 | 958 | 922 | 750 |
| New Brunswick city, NJ | 1340 | 1183 | 1080 | 965 | 955 | 1121 | 1038 | 883 | 760 | 869 | 973 | 895 | 1052 | 1099 | 1087 | 968 | 1136 | 1498 | 1458 | 1434 | 1273 | 1257 | 1276 | 1151 | 1186 | 1275 | 1290 | 1137 | 1239 | 1571 | 1764 | 1675 | 1133 |
| New Jersey | 265729 | 242496 | 213409 | 178631 | 171052 | 178772 | 179863 | 159553 | 139765 | 151833 | 158893 | 163721 | 204661 | 175985 | 206351 | 224417 | 236155 | 263094 | 217077 | 216297 | 210456 | 217777 | 246107 | 244137 | 250848 | 198314 | 202 | 230848 | 89290 | 97210 | 105981 | 121543 | 119339 | 196216 |
| New York-Jersey City-White Plains, NY-NJ Metropolitan Division, NJ part | 121309 | 110973 | 98011 | 82102 | 78631 | 82063 | 82301 | 72978 | 63662 | 69052 | 71978 | 72565 | 90382 | 96698 | 91251 | 79059 | 93327 | 102276 | 107133 | 108444 | 99647 | 99114 | 95676 | 97167 | 109774 | 109240 | 89290 | 97210 | 105981 | 121543 | 119339 | 88729 | |
| Newark city, NJ | 10663 | 9502 | 8274 | 7082 | 6903 | 7201 | 7136 | 6515 | 5959 | 6296 | 6439 | 6785 | 8306 | 8715 | 8430 | 7371 | 8731 | 9417 | 9881 | 9907 | 9055 | 8629 | 9168 | 9999 | 9982 | 9717 | 9071 | 8421 | 9119 | 9867 | 11436 | 11430 | 8888 |
| Newark, NJ-PA Metropolitan Division | 72184 | 66266 | 58788 | 49480 | 47570 | 50007 | 49978 | 44367 | 39233 | 42447 | 43822 | 45004 | 56276 | 60425 | 57685 | 49123 | 58156 | 63594 | 66070 | 66598 | 61430 | 61002 | 58396 | 60150 | 67968 | 67804 | 64793 | 55979 | 60788 | 66475 | 75636 | 74355 | 56126 |
| Newark, NJ-PA Metropolitan Division, NJ part | 70659 | 64714 | 57403 | 48195 | 46290 | 48662 | 48526 | 42757 | 38011 | 41123 | 42622 | 43836 | 54832 | 58904 | 56364 | 48077 | 57070 | 62412 | 64846 | 65224 | 60309 | 59897 | 57357 | 59112 | 66741 | 66570 | 63566 | 54945 | 59685 | 65232 | 74397 | 73090 | 55173 |
| North Bergen township, NJ | 1765 | 1638 | 1434 | 1293 | 1232 | 1251 | 1268 | 1141 | 965 | 1008 | 1057 | 1087 | 1359 | 1463 | 1364 | 1209 | 1434 | 1517 | 1602 | 1619 | 1549 | 1543 | 1375 | 1638 | 1638 | 1633 | 1548 | 1428 | 1434 | 1574 | 1861 | 1877 | 1460 |
| North Brunswick township, NJ | 1128 | 967 | 889 | 809 | 809 | 894 | 877 | 823 | 726 | 752 | 773 | 735 | 852 | 935 | 878 | 823 | 973 | 1105 | 1163 | 1157 | 1049 | 1071 | 1049 | 987 | 1040 | 1062 | 1008 | 916 | 1014 | 1131 | 1304 | 1363 | 966 |
| Nutley township, NJ | 780 | 718 | 654 | 527 | 499 | 553 | 593 | 513 | 403 | 436 | 446 | 443 | 567 | 624 | 597 | 483 | 593 | 682 | 737 | 787 | 700 | 687 | 650 | 577 | 628 | 642 | 637 | 565 | 728 | 719 | 707 | 817 | 802 | 565 |
| Ocean City, NJ Metropolitan Statistical Area | 5591 | 5211 | 4369 | 3275 | 2619 | 2318 | 2217 | 1917 | 1739 | 2187 | 3130 | 3913 | 5295 | 5415 | 4655 | 3498 | 3322 | 2863 | 2780 | 2670 | 2437 | 2841 | 3851 | 4776 | 5838 | 5525 | 4820 | 3765 | 3092 | 2839 | 3026 | 2820 | 2209 |
| Ocean County, NJ | 17156 | 15886 | 13236 | 11236 | 10706 | 11046 | 10919 | 9563 | 8485 | 9408 | 10013 | 10346 | 13362 | 14075 | 12803 | 10643 | 12168 | 13154 | 13518 | 13493 | 12457 | 12567 | 12490 | 13088 | 15656 | 15387 | 14150 | 11725 | 13534 | 15312 | 16493 | 11085 | |
| Ocean township (Monmouth County), NJ | 760 | 714 | 600 | 474 | 484 | 515 | 501 | 446 | 398 | 425 | 454 | 465 | 577 | 613 | 573 | 486 | 563 | 611 | 588 | 600 | 542 | 541 | 519 | 557 | 640 | 663 | 610 | 490 | 555 | 601 | 642 | 624 | 486 |
| Old Bridge township, NJ | 1906 | 1718 | 1540 | 1240 | 1199 | 1226 | 1280 | 1118 | 968 | 1024 | 1073 | 1128 | 1360 | 1431 | 1373 | 1161 | 1391 | 1559 | 1713 | 1725 | 1547 | 1532 | 1456 | 1510 | 1711 | 1725 | 1636 | 1409 | 1553 | 1640 | 1915 | 1894 | 1314 |
| Paramus borough, NJ | 596 | 571 | 534 | 471 | 451 | 491 | 483 | 420 | 331 | 376 | 380 | 371 | 465 | 394 | 508 | 575 | 620 | 622 | 549 | 534 | 501 | 483 | 567 | 594 | 538 | 512 | 534 | 539 | 636 | 629 | 458 | | |
| Parsippany-Troy Hills township, NJ | 1200 | 1104 | 980 | 824 | 772 | 868 | 932 | 824 | 704 | 749 | 799 | 771 | 920 | 998 | 968 | 813 | 979 | 1095 | 1209 | 1207 | 1099 | 1117 | 1044 | 1017 | 1217 | 1204 | 1187 | 1018 | 1132 | 1196 | 1381 | 1384 | 1000 |
| Passaic County, NJ | 18134 | 16380 | 14182 | 11927 | 11076 | 11458 | 11668 | 10533 | 9126 | 9756 | 10174 | 10806 | 13703 | 14604 | 13683 | 11879 | 13764 | 14718 | 15306 | 15335 | 14309 | 13846 | 14726 | 16739 | 16485 | 15377 | 13265 | 13938 | 15108 | 17885 | 17754 | 13079 | |
| Passaic city, NJ | 6930 | 6100 | 5176 | 4236 | 3997 | 4168 | 4310 | 3952 | 3473 | 3643 | 3831 | 4279 | 5390 | 5465 | 5237 | 4616 | 5343 | 5562 | 5620 | 6072 | 5638 | 5447 | 5382 | 5921 | 6854 | 6557 | 6041 | 5253 | 5720 | 6930 | 6978 | 5227 | |
| Paterson city, NJ | 1069 | 966 | 816 | 607 | 589 | 584 | 545 | 467 | 422 | 475 | 479 | 576 | 772 | 838 | 730 | 578 | 645 | 673 | 661 | 652 | 666 | 680 | 767 | 950 | 929 | 861 | 699 | 713 | 729 | 831 | 802 | 636 | |
| Pennsauken township, NJ | 1310 | 1153 | 985 | 879 | 829 | 847 | 852 | 797 | 701 | 749 | 739 | 815 | 971 | 992 | 922 | 840 | 1056 | 1080 | 1141 | 1153 | 1036 | 1006 | 987 | 1040 | 1098 | 1078 | 1049 | 912 | 963 | 1061 | 1224 | 1193 | 932 |
| Perth Amboy city, NJ | 2160 | 1831 | 1628 | 1406 | 1385 | 1424 | 1640 | 1476 | 1182 | 1281 | 1325 | 1391 | 1654 | 1908 | 1815 | 1752 | 2028 | 2113 | 2515 | 2559 | 2162 | 1960 | 1867 | 1879 | 1996 | 2058 | 1949 | 1728 | 1811 | 1944 | 2726 | 2738 | 1922 |

RI State Council of Churches v Rollins
GOV000230

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Piscataway township, NJ | 1478 | 1404 | 1333 | 1189 | 1134 | 1276 | 1202 | 1033 | 877 | 960 | 1078 | 968 | 1231 | 1266 | 1235 | 1136 | 1355 | 1661 | 1603 | 1609 | 1416 | 1414 | 1431 | 1374 | 1496 | 1558 | 1504 | 1283 | 1394 | 1717 | 1910 | 1787 | 1297 |
| Plainfield city, NJ | 2652 | 2535 | 2229 | 1487 | 1214 | 1135 | 1116 | 1006 | 906 | 1025 | 1079 | 1436 | 2126 | 2249 | 2035 | 1313 | 1468 | 1470 | 1564 | 1574 | 1438 | 1478 | 1493 | 1843 | 2449 | 2422 | 2220 | 1579 | 1539 | 1583 | 1872 | 1851 | 1395 |
| Princeton, NJ | 430 | 452 | 460 | 407 | 415 | 497 | 430 | 339 | 293 | 348 | 407 | 332 | 390 | 411 | 419 | 360 | 461 | 653 | 582 | 553 | 518 | 507 | 524 | 456 | 496 | 517 | 527 | 466 | 511 | 653 | 663 | 623 | 418 |
| Rahway city, NJ | 1035 | 890 | 744 | 664 | 657 | 670 | 708 | 626 | 583 | 655 | 676 | 685 | 812 | 819 | 823 | 720 | 829 | 914 | 968 | 972 | 847 | 830 | 806 | 794 | 866 | 909 | 847 | 801 | 873 | 947 | 1072 | 1048 | 813 |
| Randolph township, NJ | 585 | 535 | 486 | 392 | 427 | 430 | 423 | 350 | 307 | 357 | 371 | 374 | 478 | 534 | 522 | 438 | 530 | 571 | 542 | 544 | 492 | 501 | 488 | 482 | 520 | 542 | 542 | 474 | 504 | 567 | 590 | 554 | 412 |
| Ridgewood village, NJ | 391 | 358 | 353 | 305 | 322 | 363 | 320 | 270 | 242 | 273 | 286 | 246 | 294 | 348 | 335 | 298 | 379 | 450 | 417 | 420 | 417 | 414 | 398 | 340 | 388 | 404 | 408 | 361 | 415 | 507 | 522 | 471 | 366 |
| Rockaway township, NJ | 612 | 599 | 535 | 471 | 446 | 456 | 437 | 356 | 322 | 353 | 380 | 369 | 496 | 565 | 534 | 458 | 555 | 628 | 620 | 616 | 593 | 575 | 525 | 554 | 594 | 628 | 609 | 520 | 561 | 604 | 653 | 617 | 474 |
| Salem County, NJ | 2167 | 1913 | 1632 | 1347 | 1344 | 1415 | 1477 | 1321 | 1133 | 1212 | 1302 | 1409 | 1760 | 1816 | 1672 | 1403 | 1658 | 1784 | 1837 | 1873 | 1697 | 1673 | 1681 | 1873 | 2024 | 2009 | 1854 | 1597 | 1731 | 1847 | 2184 | 2168 | 1591 |
| Sayreville borough, NJ | 1370 | 1240 | 1042 | 900 | 838 | 884 | 888 | 775 | 693 | 746 | 764 | 795 | 946 | 1012 | 961 | 851 | 1016 | 1053 | 1124 | 1127 | 1037 | 1034 | 995 | 1043 | 1173 | 1126 | 1069 | 919 | 998 | 1056 | 1203 | 1184 | 955 |
| Somerset County, NJ | 8163 | 7573 | 6841 | 5789 | 5553 | 5901 | 5775 | 5016 | 4443 | 4807 | 4977 | 5008 | 6279 | 6874 | 6608 | 5605 | 6695 | 7542 | 7632 | 7637 | 7149 | 7124 | 6854 | 7016 | 8017 | 8016 | 7712 | 6568 | 7182 | 7986 | 8898 | 8722 | 6493 |
| South Brunswick township, NJ | 1026 | 885 | 821 | 734 | 705 | 730 | 770 | 686 | 552 | 641 | 674 | 630 | 730 | 805 | 776 | 698 | 845 | 1012 | 1076 | 1086 | 940 | 975 | 969 | 876 | 957 | 1017 | 994 | 892 | 1005 | 1098 | 1286 | 1235 | 930 |
| Stafford township, NJ | 873 | 830 | 741 | 587 | 533 | 553 | 518 | 449 | 405 | 465 | 531 | 544 | 738 | 753 | 678 | 549 | 576 | 618 | 620 | 632 | 598 | 598 | 660 | 727 | 877 | 847 | 772 | 620 | 587 | 627 | 711 | 674 | 508 |
| Sussex County, NJ | 4442 | 4202 | 3689 | 2929 | 2733 | 2809 | 2898 | 2523 | 2168 | 2374 | 2490 | 2655 | 3472 | 3699 | 3414 | 2813 | 3134 | 3426 | 3662 | 3662 | 3290 | 3279 | 3133 | 3424 | 4030 | 4092 | 3801 | 3114 | 3260 | 3575 | 4125 | 4006 | 2944 |
| Teaneck township, NJ | 1006 | 916 | 828 | 698 | 704 | 783 | 730 | 661 | 606 | 659 | 687 | 638 | 759 | 775 | 748 | 683 | 843 | 976 | 1016 | 1042 | 934 | 943 | 924 | 878 | 948 | 951 | 932 | 856 | 880 | 999 | 1085 | 1077 | 802 |
| Toms River township, NJ | 2964 | 2627 | 2295 | 1859 | 1813 | 1917 | 1822 | 1600 | 1450 | 1583 | 1687 | 1701 | 2221 | 2335 | 2164 | 1839 | 2085 | 2262 | 2276 | 2284 | 2170 | 2137 | 2118 | 2152 | 2582 | 2568 | 2412 | 2005 | 2116 | 2310 | 2523 | 2458 | 1819 |
| Trenton city, NJ | 3155 | 2695 | 2350 | 2066 | 2005 | 2100 | 2249 | 2006 | 1668 | 1794 | 1873 | 2027 | 2592 | 2736 | 2562 | 2313 | 2672 | 2859 | 3213 | 3243 | 2820 | 2739 | 2583 | 2759 | 3066 | 2948 | 2811 | 2478 | 2635 | 2861 | 3459 | 3456 | 2591 |
| Trenton, NJ Metropolitan Statistical Area | 9859 | 9054 | 8120 | 7012 | 6809 | 7330 | 7383 | 6434 | 5637 | 6143 | 6353 | 6337 | 7823 | 8278 | 7938 | 6973 | 8169 | 9351 | 9721 | 9795 | 8778 | 8632 | 8358 | 8410 | 9428 | 9350 | 9033 | 7837 | 8541 | 9705 | 11002 | 10764 | 7890 |
| Union City city, NJ | 2275 | 2059 | 1773 | 1592 | 1401 | 1401 | 1362 | 1214 | 1100 | 1168 | 1179 | 1267 | 1630 | 1742 | 1685 | 1525 | 1679 | 1759 | 1806 | 1882 | 1714 | 1698 | 1517 | 1620 | 1840 | 1909 | 1883 | 1643 | 1773 | 1911 | 2125 | 2182 | 1649 |
| Union County, NJ | 17175 | 15626 | 13701 | 11348 | 10811 | 11305 | 11324 | 10031 | 8951 | 9762 | 10063 | 10424 | 13146 | 14120 | 13521 | 11488 | 13647 | 14662 | 15363 | 15590 | 14333 | 14214 | 13609 | 14023 | 15912 | 15872 | 15122 | 13093 | 14093 | 15297 | 17641 | 17264 | 13015 |
| Union township (Union County), NJ | 1749 | 1590 | 1357 | 1171 | 1195 | 1262 | 1260 | 1081 | 1045 | 1116 | 1150 | 1087 | 1338 | 1330 | 1279 | 1110 | 1360 | 1504 | 1553 | 1639 | 1547 | 1562 | 1525 | 1489 | 1652 | 1563 | 1518 | 1351 | 1472 | 1708 | 1932 | 1871 | 1446 |
| Vernon township, NJ | 806 | 755 | 687 | 529 | 455 | 478 | 474 | 431 | 360 | 388 | 426 | 435 | 617 | 641 | 588 | 483 | 517 | 557 | 602 | 589 | 534 | 545 | 509 | 576 | 661 | 705 | 668 | 546 | 568 | 589 | 683 | 640 | 482 |
| Vineland city, NJ | 2205 | 1971 | 1707 | 1495 | 1375 | 1349 | 1436 | 1359 | 1081 | 1172 | 1264 | 1517 | 1894 | 1976 | 1810 | 1672 | 1817 | 1841 | 2133 | 2190 | 1778 | 1760 | 1794 | 1979 | 2251 | 2195 | 1972 | 1729 | 1789 | 1820 | 2272 | 2243 | 1625 |
| Vineland-Bridgeton, NJ Metropolitan Statistical Area | 5486 | 4943 | 4215 | 3425 | 3242 | 3310 | 3532 | 3252 | 2704 | 2955 | 3237 | 3761 | 4736 | 4940 | 4467 | 3799 | 4278 | 4430 | 4937 | 4992 | 4276 | 4242 | 4359 | 4951 | 5636 | 5472 | 4928 | 4187 | 4210 | 4434 | 5445 | 5412 | 3939 |
| Voorhees township, NJ | 584 | 563 | 501 | 454 | 471 | 508 | 476 | 423 | 377 | 418 | 438 | 442 | 541 | 542 | 546 | 441 | 533 | 594 | 562 | 559 | 568 | 517 | 538 | 560 | 584 | 559 | 484 | 560 | 628 | 674 | 678 | 517 |
| Wall township, NJ | 731 | 681 | 586 | 448 | 437 | 420 | 418 | 365 | 324 | 363 | 389 | 392 | 536 | 587 | 532 | 448 | 507 | 553 | 545 | 527 | 500 | 556 | 532 | 574 | 638 | 632 | 590 | 472 | 542 | 580 | 619 | 608 | 437 |
| Warren County, NJ | 3040 | 2850 | 2563 | 2075 | 1946 | 2150 | 2182 | 1907 | 1542 | 1661 | 1744 | 1836 | 2475 | 2559 | 2398 | 1948 | 2218 | 2596 | 2730 | 2726 | 2372 | 2335 | 2308 | 2469 | 2937 | 2900 | 2699 | 2221 | 2375 | 2690 | 3163 | 3020 | 2145 |
| Washington township (Gloucester County), NJ | 1341 | 1195 | 1034 | 846 | 863 | 926 | 929 | 810 | 730 | 771 | 810 | 836 | 1029 | 1063 | 927 | 790 | 975 | 1130 | 1174 | 1160 | 1090 | 1078 | 1053 | 1052 | 1169 | 1206 | 1140 | 973 | 1031 | 1134 | 1311 | 1246 | 887 |
| Wayne township, NJ | 1305 | 1211 | 1102 | 976 | 936 | 1023 | 976 | 817 | 749 | 801 | 848 | 815 | 980 | 1045 | 1026 | 858 | 1078 | 1261 | 1212 | 1169 | 1136 | 1176 | 1149 | 1114 | 1193 | 1219 | 1131 | 998 | 1079 | 1237 | 1323 | 1273 | 936 |
| West Milford township, NJ | 820 | 799 | 667 | 516 | 507 | 510 | 485 | 429 | 409 | 444 | 493 | 498 | 632 | 658 | 635 | 474 | 543 | 602 | 593 | 613 | 621 | 645 | 623 | 662 | 808 | 768 | 707 | 542 | 574 | 624 | 667 | 643 | 511 |
| West New York town, NJ | 1648 | 1541 | 1351 | 1102 | 1057 | 1034 | 1088 | 963 | 811 | 876 | 919 | 908 | 1175 | 1265 | 1201 | 1023 | 1136 | 1222 | 1373 | 1370 | 1185 | 1173 | 1172 | 1118 | 1299 | 1338 | 1297 | 1115 | 1230 | 1286 | 1499 | 1550 | 1156 |
| West Orange township, NJ | 1368 | 1245 | 1071 | 898 | 810 | 847 | 911 | 817 | 685 | 751 | 762 | 803 | 1043 | 1098 | 914 | 1050 | 1123 | 1174 | 1098 | 1031 | 1042 | 1244 | 1207 | 1163 | 1004 | 1063 | 1164 | 1312 | 1256 | 956 | | | |
| West Windsor township, NJ | 397 | 415 | 416 | 326 | 322 | 373 | 336 | 279 | 259 | 304 | 335 | 305 | 354 | 404 | 412 | 365 | 471 | 553 | 527 | 524 | 509 | 517 | 495 | 476 | 495 | 514 | 508 | 435 | 492 | 579 | 621 | 589 | 443 |
| Westfield town, NJ | 503 | 449 | 440 | 360 | 343 | 368 | 369 | 336 | 292 | 341 | 373 | 349 | 410 | 440 | 429 | 367 | 478 | 560 | 531 | 560 | 523 | 541 | 491 | 445 | 492 | 531 | 510 | 454 | 524 | 579 | 632 | 611 | 460 |
| Willingboro township, NJ | 1061 | 928 | 819 | 746 | 754 | 814 | 839 | 761 | 697 | 759 | 758 | 753 | 857 | 888 | 852 | 825 | 958 | 1008 | 1194 | 1210 | 1060 | 1044 | 1019 | 1007 | 1039 | 1018 | 972 | 903 | 980 | 1083 | 1351 | 1371 | 1031 |
| Wilmington, DE-MD-NJ Metropolitan Division, NJ part | 2167 | 1913 | 1632 | 1347 | 1344 | 1415 | 1477 | 1321 | 1133 | 1212 | 1302 | 1409 | 1760 | 1816 | 1672 | 1403 | 1658 | 1784 | 1837 | 1873 | 1697 | 1673 | 1681 | 1873 | 2024 | 2009 | 1854 | 1597 | 1731 | 1847 | 2184 | 2168 | 1591 |
| Winslow township, NJ | 1461 | 1344 | 1177 | 931 | 873 | 969 | 1021 | 986 | 857 | 896 | 896 | 960 | 1209 | 1233 | 1107 | 1001 | 1110 | 1119 | 1274 | 1282 | 1128 | 1134 | 1114 | 1271 | 1425 | 1336 | 1226 | 1070 | 1098 | 1151 | 1430 | 1437 | 1059 |
| Woodbridge township, NJ | 2838 | 2546 | 2242 | 1946 | 1908 | 1972 | 2057 | 1835 | 1630 | 1792 | 1857 | 1814 | 2171 | 2272 | 2170 | 1992 | 2291 | 2489 | 2758 | 2844 | 2633 | 2612 | 2582 | 2428 | 2585 | 2576 | 2471 | 2158 | 2386 | 2536 | 3034 | 3039 | 2280 |

RI State Council of Churches v Rollins
GOV000231

| 24-Month Unemployment Totals | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| http://download.bls.gov/pub/time.series/la/ | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statistical Area, NJ part | 54630 | 54527 | 54577 | 54713 | 54859 | 55288 | 55828 | 56809 | 57922 | 58525 |
| Atlantic City city, NJ | 26170 | 26119 | 26263 | 26536 | 26795 | 27110 | 27528 | 28151 | 28866 | 29303 |
| Atlantic City-Hammonton, NJ Metropolitan Statistical Area | 166611 | 165382 | 165121 | 165512 | 165939 | 167063 | 168574 | 171315 | 174558 | 176264 |
| Atlantic County, NJ | 166611 | 165382 | 165121 | 165512 | 165939 | 167063 | 168574 | 171315 | 174558 | 176264 |
| Bayonne city, NJ | 40771 | 40466 | 40418 | 40536 | 40696 | 41053 | 41467 | 42235 | 43205 | 43697 |
| Belleville township, NJ | 23322 | 23096 | 23040 | 23085 | 23115 | 23297 | 23497 | 23890 | 24398 | 24745 |
| Bergen County, NJ | 450306 | 447032 | 445601 | 445896 | 446338 | 449523 | 454055 | 461761 | 470908 | 475619 |
| Bergenfield borough, NJ | 12979 | 12838 | 12782 | 12698 | 12658 | 12702 | 12774 | 12991 | 13281 | 13378 |
| Berkeley township, NJ | 22569 | 22571 | 22623 | 22712 | 22735 | 22897 | 23082 | 23371 | 23794 | 24053 |
| Bernards township, NJ | 9865 | 9894 | 9969 | 10055 | 10144 | 10264 | 10400 | 10624 | 10869 | 11011 |
| Bloomfield township, NJ | 29462 | 29441 | 29406 | 29544 | 29718 | 30043 | 30380 | 30919 | 31559 | 31873 |
| Brick township, NJ | 41169 | 41003 | 40900 | 40861 | 40839 | 40968 | 41309 | 41879 | 42606 | 43012 |
| Bridgeton city, NJ | 13982 | 14053 | 14160 | 14264 | 14389 | 14509 | 14613 | 14839 | 15140 | 15283 |
| Bridgewater township, NJ | 18865 | 18920 | 19004 | 19081 | 19162 | 19360 | 19620 | 19998 | 20451 | 20768 |
| Burlington County, NJ | 222998 | 222131 | 222323 | 223137 | 224048 | 226065 | 228456 | 232464 | 237259 | 239838 |
| Camden County, NJ | 296289 | 295084 | 295434 | 296605 | 297982 | 300694 | 303855 | 309073 | 315331 | 318720 |
| Camden city, NJ | 55786 | 55568 | 55787 | 56249 | 56733 | 57454 | 58349 | 59640 | 61180 | 62188 |
| Camden, NJ Metropolitan Division | 678291 | 675654 | 676326 | 678789 | 681634 | 687692 | 694906 | 706896 | 721211 | 728712 |
| Cape May County, NJ | 82889 | 83136 | 83450 | 83901 | 84391 | 84864 | 85385 | 86194 | 87097 | 87567 |
| Carteret borough, NJ | 15927 | 15852 | 15896 | 15964 | 16052 | 16184 | 16326 | 16672 | 17034 | 17252 |
| Cherry Hill township, NJ | 29685 | 29715 | 29827 | 29983 | 30132 | 30515 | 30888 | 31404 | 32038 | 32377 |
| City of Orange township, NJ | 21537 | 21435 | 21421 | 21466 | 21559 | 21806 | 22052 | 22424 | 22935 | 23232 |
| Cliffside Park borough, NJ | 11410 | 11374 | 11373 | 11411 | 11455 | 11633 | 11808 | 12036 | 12281 | 12417 |
| Clifton city, NJ | 48143 | 47617 | 47436 | 47510 | 47644 | 48100 | 48665 | 49660 | 50780 | 51424 |
| Cumberland County, NJ | 98469 | 98619 | 99148 | 99861 | 100623 | 101591 | 102715 | 104628 | 106788 | 108023 |
| Deptford township, NJ | 18209 | 18117 | 18109 | 18164 | 18201 | 18307 | 18478 | 18778 | 19123 | 19238 |
| East Brunswick township, NJ | 21706 | 21568 | 21533 | 21611 | 21632 | 21919 | 22220 | 22666 | 23181 | 23486 |
| East Orange city, NJ | 50282 | 50118 | 50306 | 50770 | 51258 | 51923 | 52741 | 53958 | 55361 | 56176 |
| East Windsor township, NJ | 11368 | 11373 | 11454 | 11606 | 11746 | 11938 | 12110 | 12360 | 12633 | 12806 |
| Edison township, NJ | 42576 | 42559 | 42704 | 42955 | 43242 | 43827 | 44529 | 45519 | 46640 | 47328 |
| Egg Harbor township, NJ | 26061 | 25883 | 25792 | 25793 | 25828 | 25989 | 26207 | 26524 | 26949 | 27182 |
| Elizabeth city, NJ | 80460 | 80080 | 80253 | 80829 | 81429 | 82374 | 83339 | 85120 | 87221 | 88505 |
| Englewood city, NJ | 15136 | 14904 | 14757 | 14786 | 14788 | 14917 | 15033 | 15333 | 15694 | 15869 |
| Essex County, NJ | 483820 | 482401 | 483178 | 485884 | 488896 | 494428 | 500919 | 511081 | 522925 | 529988 |
| Evesham township, NJ | 20243 | 20207 | 20229 | 20268 | 20318 | 20485 | 20701 | 21064 | 21486 | 21699 |
| Ewing township, NJ | 20634 | 20590 | 20625 | 20723 | 20770 | 20928 | 21199 | 21565 | 21987 | 22182 |
| Fair Lawn borough, NJ | 15764 | 15605 | 15552 | 15538 | 15513 | 15579 | 15726 | 15966 | 16262 | 16463 |
| Fort Lee borough, NJ | 15233 | 15126 | 15054 | 15079 | 15112 | 15270 | 15440 | 15666 | 15987 | 16164 |
| Franklin township (Somerset County), NJ | 34352 | 34187 | 34289 | 34484 | 34667 | 35098 | 35524 | 36270 | 37121 | 37539 |
| Freehold township, NJ | 15692 | 15643 | 15599 | 15631 | 15661 | 15793 | 15954 | 16207 | 16513 | 16684 |
| Galloway township, NJ | 20884 | 20817 | 20829 | 20893 | 20935 | 21103 | 21269 | 21649 | 22094 | 22324 |
| Garfield city, NJ | 23483 | 23254 | 23117 | 23068 | 23063 | 23145 | 23335 | 23680 | 24115 | 24375 |
| Gloucester County, NJ | 159004 | 158439 | 158569 | 159047 | 159604 | 160933 | 162595 | 165359 | 168621 | 170154 |
| Gloucester township, NJ | 38106 | 37935 | 37884 | 37975 | 38135 | 38488 | 38885 | 39491 | 40217 | 40542 |
| Hackensack city, NJ | 27270 | 27106 | 27096 | 27273 | 27450 | 27770 | 28139 | 28679 | 29369 | 29749 |
| Hamilton township (Atlantic County), NJ | 17663 | 17583 | 17565 | 17598 | 17634 | 17726 | 17823 | 18114 | 18450 | 18613 |
| Hamilton township (Mercer County), NJ | 45421 | 45294 | 45243 | 45460 | 45690 | 46121 | 46700 | 47507 | 48511 | 48887 |
| Hillsborough township, NJ | 17732 | 17747 | 17801 | 17908 | 18001 | 18198 | 18474 | 18842 | 19302 | 19559 |
| Hoboken city, NJ | 22288 | 22497 | 22802 | 23092 | 23294 | 23653 | 23966 | 24365 | 24886 | 25239 |
| Howell township, NJ | 26090 | 25845 | 25717 | 25623 | 25607 | 25711 | 25923 | 26294 | 26727 | 26926 |
| Hudson County, NJ | 374253 | 372535 | 372593 | 374242 | 376331 | 380434 | 385077 | 392246 | 400800 | 405934 |
| Hunterdon County, NJ | 53862 | 53801 | 53888 | 54070 | 54256 | 54709 | 55288 | 56161 | 57247 | 57808 |
| Irvington township, NJ | 41144 | 41078 | 41260 | 41544 | 41816 | 42302 | 42859 | 43788 | 44864 | 45562 |

RI State Council of Churches v Rollins
GOV000232

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson township, NJ | 26723 | 26545 | 26495 | 26611 | 26757 | 27019 | 27385 | 27901 | 28502 | 28847 |
| Jersey City city, NJ | 152888 | 152827 | 153355 | 154522 | 156027 | 158253 | 160530 | 163846 | 167528 | 169804 |
| Kearny town, NJ | 24536 | 24072 | 23765 | 23646 | 23678 | 23853 | 24070 | 24466 | 24916 | 25184 |
| Lacey township, NJ | 16040 | 15827 | 15733 | 15676 | 15709 | 15817 | 15953 | 16180 | 16441 | 16537 |
| Lakewood township, NJ | 28945 | 28918 | 28989 | 29127 | 29209 | 29461 | 29845 | 30460 | 31171 | 31502 |
| Lawrence township (Mercer County), NJ | 14136 | 14147 | 14178 | 14209 | 14236 | 14314 | 14503 | 14790 | 15136 | 15322 |
| Linden city, NJ | 27025 | 26765 | 26619 | 26692 | 26794 | 27026 | 27332 | 27822 | 28392 | 28638 |
| Livingston township, NJ | 11030 | 11038 | 11127 | 11229 | 11311 | 11439 | 11617 | 11868 | 12152 | 12327 |
| Lodi borough, NJ | 16209 | 15965 | 15874 | 15881 | 15934 | 16060 | 16224 | 16502 | 16825 | 16935 |
| Long Branch city, NJ | 15797 | 15634 | 15489 | 15420 | 15358 | 15418 | 15558 | 15780 | 16035 | 16164 |
| Mahwah township, NJ | 12647 | 12653 | 12676 | 12719 | 12738 | 12794 | 12912 | 13120 | 13337 | 13414 |
| Manalapan township, NJ | 17943 | 17883 | 17884 | 17899 | 17876 | 17957 | 18085 | 18310 | 18633 | 18782 |
| Manchester township, NJ | 20741 | 20578 | 20388 | 20343 | 20399 | 20576 | 20763 | 21118 | 21537 | 21736 |
| Maplewood township, NJ | 11637 | 11592 | 11605 | 11618 | 11657 | 11825 | 12027 | 12338 | 12681 | 12879 |
| Marlboro township, NJ | 16186 | 16117 | 16121 | 16166 | 16204 | 16325 | 16507 | 16819 | 17156 | 17294 |
| Mercer County, NJ | 188697 | 188266 | 188562 | 189475 | 190300 | 192032 | 194407 | 198026 | 202356 | 204609 |
| Middlesex County, NJ | 425536 | 423730 | 424240 | 426173 | 428233 | 432749 | 438254 | 447101 | 457369 | 463114 |
| Middletown township, NJ | 31783 | 31643 | 31636 | 31725 | 31793 | 32031 | 32374 | 32843 | 33392 | 33651 |
| Millville city, NJ | 20075 | 20231 | 20459 | 20713 | 20972 | 21211 | 21497 | 21949 | 22459 | 22737 |
| Monmouth County, NJ | 306795 | 304953 | 304497 | 304960 | 305630 | 307833 | 310934 | 315844 | 321645 | 324569 |
| Monroe township (Gloucester County), NJ | 21401 | 21331 | 21423 | 21468 | 21473 | 21617 | 21815 | 22215 | 22688 | 22907 |
| Monroe township (Middlesex County), NJ | 19172 | 19104 | 19090 | 19113 | 19201 | 19392 | 19609 | 19964 | 20370 | 20543 |
| Montclair township, NJ | 16541 | 16562 | 16632 | 16769 | 16960 | 17248 | 17553 | 17939 | 18358 | 18589 |
| Morris County, NJ | 222240 | 221600 | 221877 | 222794 | 223637 | 225619 | 228336 | 232505 | 237486 | 240131 |
| Mount Laurel township, NJ | 20153 | 20035 | 20078 | 20207 | 20288 | 20491 | 20679 | 20998 | 21367 | 21588 |
| Mount Olive township, NJ | 13885 | 13918 | 13942 | 14034 | 14109 | 14249 | 14436 | 14654 | 14932 | 15105 |
| Neptune township, NJ | 17452 | 17391 | 17423 | 17542 | 17723 | 17945 | 18195 | 18531 | 18901 | 19139 |
| New Brunswick city, NJ | 26751 | 26597 | 26689 | 26899 | 27071 | 27355 | 27805 | 28531 | 29323 | 29696 |
| New Jersey | 4771183 | 4751561 | 4753243 | 4770601 | 4790284 | 4833438 | 4887702 | 4975576 | 5079181 | 5135632 |
| New York-Jersey City-White Plains, NY-NJ Metropolitan Division, NJ part | 2165799 | 2154264 | 2152531 | 2158391 | 2165579 | 2184158 | 2208076 | 2247318 | 2293679 | 2318746 |
| Newark city, NJ | 195479 | 194815 | 195141 | 196366 | 197705 | 199921 | 202587 | 206887 | 211802 | 214731 |
| Newark, NJ-PA Metropolitan Division | 1328050 | 1323834 | 1325372 | 1331377 | 1337876 | 1351094 | 1367562 | 1393220 | 1423208 | 1440102 |
| Newark, NJ-PA Metropolitan Division, NJ part | 1297400 | 1293459 | 1295179 | 1301388 | 1308138 | 1321543 | 1338173 | 1364044 | 1394377 | 1411536 |
| North Bergen township, NJ | 32526 | 32399 | 32394 | 32509 | 32562 | 32764 | 33087 | 33680 | 34416 | 34911 |
| North Brunswick township, NJ | 22224 | 22161 | 22256 | 22375 | 22482 | 22687 | 22924 | 23351 | 23891 | 24163 |
| Nutley township, NJ | 14410 | 14358 | 14327 | 14332 | 14365 | 14511 | 14665 | 14904 | 15193 | 15375 |
| Ocean City, NJ Metropolitan Statistical Area | 82889 | 83136 | 83450 | 83901 | 84391 | 84864 | 85385 | 86194 | 87097 | 87567 |
| Ocean County, NJ | 292364 | 290864 | 290345 | 290670 | 291159 | 292869 | 295356 | 299749 | 305119 | 307719 |
| Ocean township (Monmouth County), NJ | 13006 | 12886 | 12835 | 12845 | 12855 | 12926 | 13012 | 13153 | 13331 | 13419 |
| Old Bridge township, NJ | 33144 | 32949 | 32956 | 33109 | 33278 | 33604 | 34018 | 34653 | 35429 | 35773 |
| Paramus borough, NJ | 11608 | 11528 | 11480 | 11446 | 11418 | 11459 | 11538 | 11691 | 11900 | 12027 |
| Parsippany-Troy Hills township, NJ | 23041 | 23058 | 23158 | 23365 | 23559 | 23919 | 24247 | 24696 | 25256 | 25534 |
| Passaic County, NJ | 316545 | 315150 | 315255 | 316450 | 317888 | 320750 | 324400 | 330617 | 337838 | 341791 |
| Passaic city, NJ | 39868 | 39728 | 39821 | 39997 | 40174 | 40549 | 41064 | 41944 | 42969 | 43532 |
| Paterson city, NJ | 120635 | 120559 | 121016 | 121881 | 122898 | 124283 | 125835 | 128455 | 131481 | 133235 |
| Pemberton township, NJ | 15925 | 15806 | 15769 | 15814 | 15906 | 16030 | 16175 | 16461 | 16796 | 17010 |
| Pennsauken township, NJ | 22880 | 22668 | 22593 | 22657 | 22690 | 22824 | 23023 | 23395 | 23791 | 24022 |
| Perth Amboy city, NJ | 42341 | 42177 | 42404 | 42725 | 43047 | 43473 | 43993 | 45079 | 46341 | 47081 |
| Piscataway township, NJ | 30663 | 30681 | 30835 | 31006 | 31100 | 31360 | 31801 | 32509 | 33263 | 33683 |
| Plainfield city, NJ | 37871 | 37668 | 37555 | 37546 | 37638 | 37963 | 38411 | 39167 | 40012 | 40501 |
| Princeton, NJ | 10644 | 10710 | 10775 | 10842 | 10901 | 10997 | 11153 | 11386 | 11670 | 11795 |
| Rahway city, NJ | 18727 | 18558 | 18577 | 18680 | 18817 | 19033 | 19310 | 19674 | 20096 | 20326 |
| Randolph township, NJ | 11159 | 11094 | 11101 | 11157 | 11239 | 11316 | 11453 | 11620 | 11824 | 11929 |
| Ridgewood village, NJ | 8239 | 8236 | 8282 | 8337 | 8393 | 8486 | 8630 | 8832 | 9033 | 9157 |
| Rockaway township, NJ | 12055 | 12037 | 12066 | 12140 | 12189 | 12304 | 12452 | 12668 | 12929 | 13081 |

RI State Council of Churches v Rollins
GOV000233

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salem County, NJ | 38399 | 38256 | 38352 | 38574 | 38824 | 39211 | 39643 | 40350 | 41197 | 41655 |
| Sayreville borough, NJ | 23134 | 22937 | 22823 | 22850 | 22869 | 23029 | 23201 | 23516 | 23925 | 24187 |
| Somerset County, NJ | 152861 | 152715 | 153158 | 154029 | 154808 | 156437 | 158522 | 161645 | 165351 | 167401 |
| South Brunswick township, NJ | 19642 | 19573 | 19705 | 19878 | 20036 | 20336 | 20704 | 21220 | 21769 | 22147 |
| Stafford township, NJ | 14776 | 14780 | 14797 | 14828 | 14861 | 14915 | 14989 | 15182 | 15407 | 15510 |
| Sussex County, NJ | 76320 | 75908 | 75798 | 75910 | 76095 | 76622 | 77388 | 78615 | 80098 | 80874 |
| Teaneck township, NJ | 19437 | 19379 | 19414 | 19518 | 19676 | 19852 | 20068 | 20423 | 20839 | 21035 |
| Toms River township, NJ | 49361 | 48979 | 48920 | 49037 | 49183 | 49486 | 49879 | 50580 | 51438 | 51807 |
| Trenton city, NJ | 59079 | 58990 | 59243 | 59704 | 60116 | 60746 | 61507 | 62717 | 64167 | 65090 |
| Trenton, NJ Metropolitan Statistical Area | 188697 | 188266 | 188562 | 189475 | 190300 | 192032 | 194407 | 198026 | 202356 | 204609 |
| Union City city, NJ | 38048 | 37613 | 37463 | 37573 | 37624 | 37996 | 38506 | 39269 | 40237 | 40786 |
| Union County, NJ | 308297 | 307034 | 307280 | 308701 | 310446 | 313728 | 317720 | 324037 | 331270 | 335334 |
| Union township (Union County), NJ | 32299 | 32202 | 32175 | 32336 | 32516 | 32793 | 33239 | 33911 | 34701 | 35102 |
| Vernon township, NJ | 12982 | 12837 | 12787 | 12768 | 12785 | 12898 | 13009 | 13218 | 13427 | 13549 |
| Vineland city, NJ | 40575 | 40621 | 40845 | 41110 | 41344 | 41758 | 42229 | 43065 | 43949 | 44493 |
| Vineland-Bridgeton, NJ Metropolitan Statistical Area | 98469 | 98619 | 99148 | 99861 | 100623 | 101591 | 102715 | 104628 | 106788 | 108023 |
| Voorhees township, NJ | 12180 | 12156 | 12177 | 12231 | 12264 | 12353 | 12473 | 12671 | 12926 | 13066 |
| Wall township, NJ | 11951 | 11858 | 11809 | 11813 | 11837 | 11942 | 12102 | 12303 | 12546 | 12659 |
| Warren County, NJ | 54630 | 54527 | 54577 | 54713 | 54859 | 55288 | 55828 | 56809 | 57922 | 58525 |
| Washington township (Gloucester County), NJ | 23612 | 23440 | 23451 | 23557 | 23684 | 23852 | 24060 | 24442 | 24878 | 25035 |
| Wayne township, NJ | 24763 | 24651 | 24659 | 24688 | 24710 | 24853 | 25067 | 25414 | 25870 | 26057 |
| West Milford township, NJ | 13878 | 13866 | 13835 | 13875 | 13901 | 13968 | 14082 | 14264 | 14478 | 14580 |
| West New York town, NJ | 27711 | 27362 | 27159 | 27105 | 27118 | 27291 | 27543 | 27954 | 28541 | 28886 |
| West Orange township, NJ | 23923 | 23799 | 23761 | 23853 | 23959 | 24212 | 24529 | 24930 | 25369 | 25640 |
| West Windsor township, NJ | 9674 | 9772 | 9871 | 9963 | 10072 | 10242 | 10448 | 10733 | 11043 | 11227 |
| Westfield town, NJ | 10298 | 10287 | 10369 | 10439 | 10533 | 10714 | 10925 | 11188 | 11463 | 11631 |
| Willingboro township, NJ | 21611 | 21589 | 21679 | 21832 | 21989 | 22215 | 22484 | 22996 | 23606 | 23940 |
| Wilmington, DE-MD-NJ Metropolitan Division, NJ part | 38399 | 38256 | 38352 | 38574 | 38824 | 39211 | 39643 | 40350 | 41197 | 41655 |
| Winslow township, NJ | 26353 | 26317 | 26309 | 26358 | 26497 | 26722 | 26904 | 27313 | 27764 | 27966 |
| Woodbridge township, NJ | 53679 | 53426 | 53456 | 53685 | 53897 | 54375 | 54939 | 55916 | 57120 | 57770 |

RI State Council of Churches v Rollins
GOV000234

Docusign Envelope ID: 53CB840D-DD3C-458C-86DC-5054ED5A0EDC

**USDA**
**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

December 16, 2024

Larry Braasch
Deputy Division Director
Division of Family Development
Department of Human Services
Post Office Box 716
Trenton, New Jersey 08625-0716

RE: Supplemental Nutrition Assistance Program (SNAP) – New Jersey Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Deputy Division Director Braasch:

This is in response to the New Jersey Department of Human Services' November 6, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

RI State Council of Churches v Rollins
GOV000235

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** New Jersey

5. **Food and Nutrition Service (FNS) Region:** Mid-Atlantic

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 20 counties from February 1, 2025, to January 31, 2026.

   The State agency supported its request based upon the combined area of 20 contiguous counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of October 2022 through September 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the combined area was 4.5 percent during the 24-month period (Table 1).

   **Table 1: Combined Area (Bureau of Labor Statistics Local Area Unemployment Data, October 2022 – September 2024)**

   | Combined Area |
   | --- |
   | Atlantic County |
   | Bergen County |
   | Burlington County |

| |
|---|
| Camden County |
| Cape May County |
| Cumberland County |
| Essex County |
| Gloucester County |
| Hudson County |
| Hunterdon County |
| Mercer County |
| Middlesex County |
| Monmouth County |
| Ocean County |
| Passaic County |
| Salem County |
| Somerset County |
| Sussex County |
| Union County |
| Warren County |
| **Combined Area Unemployment Rate:** 4.5% |

Data extracted from http://www.bls.gov on November 27, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** February 1, 2025

11. **Expiration Date:** January 31, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Alecia Eubanks
    Email: alecia.eubanks@dhs.nj.gov

RI State Council of Churches v Rollins
GOV000237

Docusign Envelope ID: 53CB840D-DD3C-458C-86DC-5054ED5A0EDC

14. **FNS Regional Office Contact Information:**
    Name: Christopher Nasados
    Phone: 609-259-5038
    Email: christopher.nasados@usda.gov

RI State Council of Churches v Rollins
GOV000238

# NEW MEXICO

RI State Council of Churches v Rollins
GOV000239

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):** 2160027

2. **Type of request:** Initial

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008
4. **Regulatory citation:** 7 CFR 273.24

5. **State:** New Mexico

6. **Region:** Southwest Region

7. **Regulatory requirements:**
Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**
The State of New Mexico is requesting to exempt able-bodied adults without dependents (ABAWDs) residing in 29 counties and 18 reservations from SNAP time limits at 7 CFR 273.24.

The counties are: San Juan; Rio Arriba; Taos; Colfax; Union; Harding; Mora; Sandoval; Mckinley; Cibola; San Miguel; Quay; Guadalupe; Torrance; Valencia; Catron; Socorro; Lincoln; De Baca; Curry; Roosevelt; Chaves; Lea; Otero; Dona Ana; Sierra; Grant; Hidalgo; Luna

The Reservations are: Taos Pueblo; Picuris Pueblo; Jicarilla Apache Nation; Nambe Pueblo; Tesuque Pueblo; Cochiti Pueblo; Santo Domingo Pueblo; Zia Pueblo; Santa Ana Pueblo; Sandia Pueblo; Zuni Pueblo; Mescalero Apache Reservation; Isleta Pueblo; Ohkay Owingeh Pueblo; San Felipe Pueblo; Jemez Pueblo; Navajo Nation; and Mountain Ute Tribe.
There are two reservations that would partially qualify for the waiver because of where they are located within the state. Those individuals that reside in Laguna Pueblo if the household resides in Cibola, Valencia, or Sandoval County and those that reside on Santa Clara Pueblo if the household resides in Rio Arriba County. These areas are the counties that qualify based on their unemployment rates.

RI State Council of Churches v Rollins
GOV000240

9. **Justification for request:**

Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

The State of New Mexico seeks a waiver for  29 counties based on the region's aggregate average unemployment rate for the 24-month period of February 2022 through January 2024. The national average unemployment rate for this period was 3.6 percent; 20 percent above this was 4.3 percent. The region's aggregate average unemployment rate for this period was 4.3 percent.

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Counties** | **Unemployed Total** | **Labor Force Total** |
| Catron County, NM | 1,345 | 27,994 |
| Chaves County, NM | 26,170 | 657,646 |
| Cibola County, NM | 10,352 | 196,275 |
| Colfax County, NM | 4,637 | 128,237 |
| Curry County, NM | 16,150 | 534,353 |
| De Baca County, NM | 569 | 17,330 |
| Dona Ana County, NM | 104,675 | 2,419,583 |
| Grant County, NM | 10,461 | 280,220 |
| Guadalupe County, NM | 1,658 | 35,478 |
| Harding County, NM | 225 | 6,610 |
| Hidalgo County, NM | 1,450 | 43,679 |
| Lea County, NM | 27,385 | 713,316 |
| Lincoln County, NM | 7,586 | 215,281 |
| Luna County, NM | 23,885 | 239,539 |
| McKinley County, NM | 29,205 | 542,023 |
| Mora County, NM | 2,429 | 46,240 |
| Otero County, NM | 24,322 | 599,923 |
| Quay County, NM | 2,985 | 71,257 |
| Rio Arriba County, NM | 15,317 | 401,051 |
| Roosevelt County, NM | 6,969 | 188,366 |
| San Juan County, NM | 52,147 | 1,203,936 |
| San Miguel County, NM | 11,864 | 250,231 |
| Sandoval County, NM | 60,815 | 1,652,907 |
| Sierra County, NM | 5,561 | 93,559 |
| Socorro County, NM | 6,225 | 146,962 |

| | | |
|---|---|---|
| Taos County, NM | 16,271 | 354,433 |
| Torrance County, NM | 6,826 | 132,093 |
| Union County, NM | 1,107 | 37,209 |
| Valencia County, NM | 31,097 | 753,078 |
| **Combined Area Total** | **509,688** | **11,988,809** |
| **Combined Area Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

The State requests to waive the following 14 reservations based on having average unemployment rates exceeding the national average for a recent 24-month period. The reservation unemployment rates were calculated by applying 2018-2022 American Community Survey[1] share ratios to county-level Bureau of Labor Statistics data from February 2022 through January 2024. The following table summarizes the calculations:

| American Community Survey and Bureau of Labor Statistics Data February 2022 through January 2024 | | | |
|---|---|---|---|
| **Reservation** | **Unemployed** | **Labor Force** | **Unemployment Rate** |
| Sandoval County (part); New Mexico (part); Pueblo de Cochiti, NM | 755 | 16,876 | 4.5% |
| Santa Fe County (part); New Mexico (part); Pueblo de Cochiti, NM | - | 305 | - |
| **Total Pueblo de Cochiti Reservation** | **755** | **17,181** | **4.4%** |
| | | | |
| Rio Arriba County (part); New Mexico (part); Jicarilla Apache Nation Reservation and Off-Reservation Trust Land, NM | 3,579 | 26,858 | 13.3% |
| Sandoval County (part); New Mexico (part); Jicarilla Apache Nation Reservation and Off-Reservation Trust Land, NM | - | 642 | - |
| **Total Jicarilla Apache Nation Reservation and Off-Reservation** | **3,579** | **27,500** | **13.0%** |
| | | | |
| Lincoln County (part); New Mexico (part); Mescalero Reservation, NM | - | - | - |

---

[1] These calculations are based on data from the 2018-2022 American Community Survey 5-Year Estimates.

| | | | |
|---|---|---|---|
| Otero County (part); New Mexico (part); Mescalero Reservation, NM | 2,053 | 36,535 | 5.6% |
| **Total Mescalero Reservation** | **2,053** | **36,535** | **5.6%** |
| | | | |
| Santa Fe County (part); New Mexico (part); Nambe Pueblo and Off-Reservation Trust Land, NM | 1,191 | 18,339 | 6.5% |
| **Total Nambe Pueblo and Off-Reservation** | **1,191** | **18,339** | **6.5%** |
| | | | |
| Bernalillo County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 1,781 | 13,970 | 12.7% |
| Cibola County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 2,525 | 13,582 | 18.6% |
| McKinley County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 18,129 | 215,857 | 8.4% |
| Rio Arriba County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 139 | 3,688 | 3.8% |
| Sandoval County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 2,918 | 21,990 | 13.3% |
| San Juan County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 14,981 | 220,779 | 6.8% |
| Socorro County (part); New Mexico (part); Navajo Nation Reservation and Off-Reservation Trust Land, AZ--NM--UT | 2,233 | 13,835 | 16.1% |
| **Total Navajo Nation Reservation and Off-Reservation** | **42,705** | **503,699** | **8.5%** |
| | | | |
| Taos County (part); New Mexico (part); Picuris Pueblo, NM | 1,140 | 22,486 | 5.1% |
| **Total Picuris Pueblo Reservation** | **1,140** | **22,486** | **5.1%** |
| | | | |
| Bernalillo County (part); New Mexico (part); Sandia Pueblo, NM | - | 3,245 | 0.0% |

RI State Council of Churches v Rollins
GOV000243

| | | | |
|---|---|---|---|
| Sandoval County (part); New Mexico (part); Sandia Pueblo, NM | 2,802 | 52,050 | 5.4% |
| **Total Sandia Pueblo Reservation** | **2,802** | **55,295** | **5.1%** |
| | | | |
| Sandoval County (part); New Mexico (part); San Felipe Pueblo, NM | 2,642 | 29,918 | 8.8% |
| **Total San Felipe Pueblo Reservation** | **2,642** | **29,918** | **8.8%** |
| | | | |
| Sandoval County (part); New Mexico (part); Santa Ana Pueblo, NM | 711 | 12,458 | 5.7% |
| **Total Santa Ana Pueblo Reservation** | **711** | **12,458** | **5.7%** |
| | | | |
| Sandoval County (part); New Mexico (part); Santo Domingo Pueblo, NM | 1,423 | 31,647 | 4.5% |
| Santa Fe County (part); New Mexico (part); Santo Domingo Pueblo, NM | - | - | - |
| **Total Santo Domingo Pueblo Reservation** | **1,423** | **31,647** | **4.5%** |
| | | | |
| Taos County (part); New Mexico (part); Taos Pueblo and Off-Reservation Trust Land, NM | 4,982 | 55,407 | 9.0% |
| **Total Taos Pueblo and Off-Reservation** | **4,982** | **55,407** | **9.0%** |
| | | | |
| Santa Fe County (part); New Mexico (part); Tesuque Pueblo and Off-Reservation Trust Land, NM | 1,000 | 11,552 | 8.7% |
| **Total Tesuque Pueblo and Off-Reservation** | **1,000** | **11,552** | **8.7%** |
| | | | |
| Sandoval County (part); New Mexico (part); Zia Pueblo and Off-Reservation Trust Land, NM | 639 | 10,078 | 6.3% |
| **Total Zia Pueblo and Off-Reservation** | **639** | **10,078** | **6.3%** |
| | | | |
| Catron County (part); New Mexico (part); Zuni Reservation and Off-Reservation Trust Land, NM--AZ | - | - | - |

RI State Council of Churches v Rollins
GOV000244

| Cibola County (part); New Mexico (part); Zuni Reservation and Off-Reservation Trust Land, NM--AZ | - | - | - |
|---|---|---|---|
| McKinley County (part); New Mexico (part); Zuni Reservation and Off-Reservation Trust Land, NM--AZ | 4,783 | 61,465 | 7.8% |
| **Total Zuni Reservation and Off-Reservation** | **4,783** | **61,465** | **7.8%** |

10. **Anticipated impact on households and State agency operations:**  This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**  This waiver affects the entire state. The following counties maybe mandatory ABAWD counties and within these counties it has been determined that the Pueblo's listed below will also be mandatory to ABAWD requirement.

| County | Number of Active SNAP households impacted |
|---|---|
| Los Alamos | 8 |
| Bernalillo | 9,121 |
| Eddy | 857 |
| Santa Fe | 1,167 |

| County | Pueblos | Number of Active SNAP Households |
|---|---|---|
| Santa Fe | Pojoaque Pueblo | 4 |
| Santa Fe | San Idelfonso Pueblo | 6 |
| Rio Arriba/Parts of Santa Fe | Santa Clara Pueblo | 16 |
| Sandoval/Valencia/Cibola/Parts of Bernalillo | Laguna Pueblo | 88 |

**12. Anticipated implementation date and time period for which waiver is needed:**
The State is requesting a one-year waiver, from January 1, 2025, through December 31, 2025.

13. **Proposed quality control review procedures:**
There are no special quality control procedures needed in conjunction with this waiver.

**14. State agency submitting waiver request and State contact person:**
New Mexico Health Care Authority Income Support Division/Eli Gallegos

**15. Signature and title of requesting official:**

*Niki Kozlowski*

Niki Kozlowski
Director of Income Support Division
Health Care Authority

**16. Date of request:  August 9, 2024**

**17. State agency staff contact (name/email/telephone):**

**Eli Gallegos, SNAP Program Manager**
**Eli.gallegos@hca.nm.gov**
**(505) 396-0314**

**18. Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000246

# New Mexico is Requesting a Time Limit Waiver for 29 Counties in 2025



■ Eligible based on own 24-month average unemployment rate (29)
□ Eligible based on regional grouping (4)

RI State Council of Churches v Rollins
GOV000247

## New Mexico is Requesting a Time Limit Waiver for 14 Reservations in 2025



**Reservations**

Eligible (14)

Not eligible on its own (12)

RI State Council of Churches v Rollins
GOV000248



**U.S. BUREAU OF LABOR STATISTICS**



# Databases, Tables & Calculators by Subject

⚠️**Special Notices** *4/25/2024*

**Change Output Options:**  From: 2022  To: 2024

[ ] include graphs  [ ] include annual averages

More Formatting Options ➡️

Data extracted on: July 23, 2024 (3:47:41 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| **2023** | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| **2024** | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | | | | | | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU03000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| **2023** | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| **2024** | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU04000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| **2023** | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| **2024** | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | | | | | | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5200_  Telecommunications Relay Service:7-1-1_  www.bls.gov  Contact Us

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠️**Special Notices** *4/25/2024*

**Change Output Options:**    From: 2022    To: 2024

☐ include graphs    ☐ include annual averages

Data extracted on: July 23, 2024 (3:40:27 PM)

**Local Area Unemployment Statistics**

**Series Id:**          LAUCN350010000000003,LAUCN350010000000004,LAUCN350010000000005,LAUCN350010000000006
Not Seasonally Adjusted
**Area:**              Bernalillo County, NM
**Area Type:**          Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 336632(T) | 319673(T) | 16959(T) | 5.0(T) |
| 2022 | Feb | 338783(T) | 323536(T) | 15247(T) | 4.5(T) |
| 2022 | Mar | 338433(T) | 325109(T) | 13324(T) | 3.9(T) |
| 2022 | Apr | 336574(T) | 324337(T) | 12237(T) | 3.6(T) |
| 2022 | May | 335698(T) | 324027(T) | 11671(T) | 3.5(T) |
| 2022 | Jun | 335966(T) | 321649(T) | 14317(T) | 4.3(T) |
| 2022 | Jul | 337559(T) | 324375(T) | 13184(T) | 3.9(T) |
| 2022 | Aug | 337511(T) | 326144(T) | 11367(T) | 3.4(T) |
| 2022 | Sep | 337667(T) | 327336(T) | 10331(T) | 3.1(T) |
| 2022 | Oct | 339533(T) | 329453(T) | 10080(T) | 3.0(T) |
| 2022 | Nov | 341195(T) | 331379(T) | 9816(T) | 2.9(T) |
| 2022 | Dec | 341628(T) | 332246(T) | 9382(T) | 2.7(T) |
| 2023 | Jan | 340441(T) | 328956(T) | 11485(T) | 3.4(T) |
| 2023 | Feb | 343302(T) | 331893(T) | 11409(T) | 3.3(T) |
| 2023 | Mar | 342497(T) | 332535(T) | 9962(T) | 2.9(T) |
| 2023 | Apr | 342511(T) | 332966(T) | 9545(T) | 2.8(T) |
| 2023 | May | 342569(T) | 332121(T) | 10448(T) | 3.0(T) |
| 2023 | Jun | 345953(T) | 332368(T) | 13585(T) | 3.9(T) |
| 2023 | Jul | 344944(T) | 330555(T) | 14389(T) | 4.2(T) |
| 2023 | Aug | 344976(T) | 331517(T) | 13459(T) | 3.9(T) |
| 2023 | Sep | 345162(T) | 332945(T) | 12217(T) | 3.5(T) |
| 2023 | Oct | 346438(T) | 333950(T) | 12488(T) | 3.6(T) |
| 2023 | Nov | 350350(T) | 338038(T) | 12312(T) | 3.5(T) |
| 2023 | Dec | 348744(T) | 337075(T) | 11669(T) | 3.3(T) |
| 2024 | Jan | 342894 | 330233 | 12661 | 3.7 |
| 2024 | Feb | 344442 | 332848 | 11594 | 3.4 |
| 2024 | Mar | 343409 | 333677 | 9732 | 2.8 |
| 2024 | Apr | 343664 | 333393 | 10271 | 3.0 |
| 2024 | May | 344006(P) | 331560(P) | 12446(P) | 3.6(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN350030000000003,LAUCN350030000000004,LAUCN350030000000005,LAUCN350030000000006
Not Seasonally Adjusted
**Area:**              Catron County, NM
**Area Type:**          Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1116(T) | 1044(T) | 72(T) | 6.5(T) |
| 2022 | Feb | 1120(T) | 1053(T) | 67(T) | 6.0(T) |
| 2022 | Mar | 1128(T) | 1064(T) | 64(T) | 5.7(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000250

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Apr | 1180(T) | 1124(T) | 56(T) | 4.7(T) |
| 2022 | May | 1187(T) | 1131(T) | 56(T) | 4.7(T) |
| 2022 | Jun | 1204(T) | 1140(T) | 64(T) | 5.3(T) |
| 2022 | Jul | 1182(T) | 1115(T) | 67(T) | 5.7(T) |
| 2022 | Aug | 1149(T) | 1089(T) | 60(T) | 5.2(T) |
| 2022 | Sep | 1212(T) | 1159(T) | 53(T) | 4.4(T) |
| 2022 | Oct | 1242(T) | 1190(T) | 52(T) | 4.2(T) |
| 2022 | Nov | 1373(T) | 1327(T) | 46(T) | 3.4(T) |
| 2022 | Dec | 1316(T) | 1269(T) | 47(T) | 3.6(T) |
| 2023 | Jan | 1091(T) | 1032(T) | 59(T) | 5.4(T) |
| 2023 | Feb | 1110(T) | 1048(T) | 62(T) | 5.6(T) |
| 2023 | Mar | 1107(T) | 1054(T) | 53(T) | 4.8(T) |
| 2023 | Apr | 1135(T) | 1089(T) | 46(T) | 4.1(T) |
| 2023 | May | 1119(T) | 1071(T) | 48(T) | 4.3(T) |
| 2023 | Jun | 1127(T) | 1075(T) | 52(T) | 4.6(T) |
| 2023 | Jul | 1150(T) | 1085(T) | 65(T) | 5.7(T) |
| 2023 | Aug | 1108(T) | 1050(T) | 58(T) | 5.2(T) |
| 2023 | Sep | 1141(T) | 1088(T) | 53(T) | 4.6(T) |
| 2023 | Oct | 1155(T) | 1098(T) | 57(T) | 4.9(T) |
| 2023 | Nov | 1169(T) | 1115(T) | 54(T) | 4.6(T) |
| 2023 | Dec | 1138(T) | 1088(T) | 50(T) | 4.4(T) |
| 2024 | Jan | 1151 | 1095 | 56 | 4.9 |
| 2024 | Feb | 1172 | 1122 | 50 | 4.3 |
| 2024 | Mar | 1075 | 1033 | 42 | 3.9 |
| 2024 | Apr | 1119 | 1077 | 42 | 3.8 |
| 2024 | May | 1124(P) | 1076(P) | 48(P) | 4.3(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350050000000003,LAUCN350050000000004,LAUCN350050000000005,LAUCN350050000000006
Not Seasonally Adjusted
**Area:** Chaves County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 27758(T) | 26117(T) | 1641(T) | 5.9(T) |
| 2022 | Feb | 27640(T) | 26193(T) | 1447(T) | 5.2(T) |
| 2022 | Mar | 27478(T) | 26210(T) | 1268(T) | 4.6(T) |
| 2022 | Apr | 27631(T) | 26442(T) | 1189(T) | 4.3(T) |
| 2022 | May | 27569(T) | 26477(T) | 1092(T) | 4.0(T) |
| 2022 | Jun | 27879(T) | 26455(T) | 1424(T) | 5.1(T) |
| 2022 | Jul | 27538(T) | 26248(T) | 1290(T) | 4.7(T) |
| 2022 | Aug | 27422(T) | 26328(T) | 1094(T) | 4.0(T) |
| 2022 | Sep | 27438(T) | 26429(T) | 1009(T) | 3.7(T) |
| 2022 | Oct | 27268(T) | 26330(T) | 938(T) | 3.4(T) |
| 2022 | Nov | 27473(T) | 26518(T) | 955(T) | 3.5(T) |
| 2022 | Dec | 27315(T) | 26430(T) | 885(T) | 3.2(T) |
| 2023 | Jan | 27274(T) | 26211(T) | 1063(T) | 3.9(T) |
| 2023 | Feb | 27239(T) | 26202(T) | 1037(T) | 3.8(T) |
| 2023 | Mar | 27252(T) | 26375(T) | 877(T) | 3.2(T) |
| 2023 | Apr | 27153(T) | 26303(T) | 850(T) | 3.1(T) |
| 2023 | May | 27347(T) | 26402(T) | 945(T) | 3.5(T) |
| 2023 | Jun | 27589(T) | 26270(T) | 1319(T) | 4.8(T) |
| 2023 | Jul | 27352(T) | 26086(T) | 1266(T) | 4.6(T) |
| 2023 | Aug | 27152(T) | 26051(T) | 1101(T) | 4.1(T) |
| 2023 | Sep | 27196(T) | 26177(T) | 1019(T) | 3.7(T) |
| 2023 | Oct | 27220(T) | 26201(T) | 1019(T) | 3.7(T) |
| 2023 | Nov | 27633(T) | 26619(T) | 1014(T) | 3.7(T) |
| 2023 | Dec | 27296(T) | 26319(T) | 977(T) | 3.6(T) |
| 2024 | Jan | 27292 | 26200 | 1092 | 4.0 |
| 2024 | Feb | 27320 | 26304 | 1016 | 3.7 |
| 2024 | Mar | 26684 | 25839 | 845 | 3.2 |
| 2024 | Apr | 26851 | 25920 | 931 | 3.5 |
| 2024 | May | 26823(P) | 25663(P) | 1160(P) | 4.3(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350060000000003,LAUCN350060000000004,LAUCN350060000000005,LAUCN350060000000006
Not Seasonally Adjusted
**Area:**    Cibola County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  .**xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8406(T) | 7777(T) | 629(T) | 7.5(T) |
| 2022 | Feb | 8398(T) | 7816(T) | 582(T) | 6.9(T) |
| 2022 | Mar | 8317(T) | 7808(T) | 509(T) | 6.1(T) |
| 2022 | Apr | 8170(T) | 7716(T) | 454(T) | 5.6(T) |
| 2022 | May | 8192(T) | 7775(T) | 417(T) | 5.1(T) |
| 2022 | Jun | 8403(T) | 7896(T) | 507(T) | 6.0(T) |
| 2022 | Jul | 8185(T) | 7710(T) | 475(T) | 5.8(T) |
| 2022 | Aug | 8163(T) | 7753(T) | 410(T) | 5.0(T) |
| 2022 | Sep | 8136(T) | 7762(T) | 374(T) | 4.6(T) |
| 2022 | Oct | 8017(T) | 7654(T) | 363(T) | 4.5(T) |
| 2022 | Nov | 8082(T) | 7723(T) | 359(T) | 4.4(T) |
| 2022 | Dec | 8110(T) | 7759(T) | 351(T) | 4.3(T) |
| 2023 | Jan | 8122(T) | 7680(T) | 442(T) | 5.4(T) |
| 2023 | Feb | 8091(T) | 7655(T) | 436(T) | 5.4(T) |
| 2023 | Mar | 8089(T) | 7704(T) | 385(T) | 4.8(T) |
| 2023 | Apr | 8005(T) | 7650(T) | 355(T) | 4.4(T) |
| 2023 | May | 8058(T) | 7685(T) | 373(T) | 4.6(T) |
| 2023 | Jun | 8293(T) | 7801(T) | 492(T) | 5.9(T) |
| 2023 | Jul | 8273(T) | 7766(T) | 507(T) | 6.1(T) |
| 2023 | Aug | 8195(T) | 7742(T) | 453(T) | 5.5(T) |
| 2023 | Sep | 8139(T) | 7731(T) | 408(T) | 5.0(T) |
| 2023 | Oct | 8163(T) | 7753(T) | 410(T) | 5.0(T) |
| 2023 | Nov | 8212(T) | 7813(T) | 399(T) | 4.9(T) |
| 2023 | Dec | 8166(T) | 7755(T) | 411(T) | 5.0(T) |
| 2024 | Jan | 8296 | 7816 | 480 | 5.8 |
| 2024 | Feb | 8303 | 7866 | 437 | 5.3 |
| 2024 | Mar | 8446 | 8085 | 361 | 4.3 |
| 2024 | Apr | 8341 | 7960 | 381 | 4.6 |
| 2024 | May | 8353(P) | 7896(P) | 457(P) | 5.5(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

----------------------------------------------------------------------------------

**Series Id:**    LAUCN350070000000003,LAUCN350070000000004,LAUCN350070000000005,LAUCN350070000000006
Not Seasonally Adjusted
**Area:**    Colfax County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  .**xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5214(T) | 4930(T) | 284(T) | 5.4(T) |
| 2022 | Feb | 5210(T) | 4946(T) | 264(T) | 5.1(T) |
| 2022 | Mar | 5131(T) | 4902(T) | 229(T) | 4.5(T) |
| 2022 | Apr | 4991(T) | 4774(T) | 217(T) | 4.3(T) |
| 2022 | May | 5200(T) | 4996(T) | 204(T) | 3.9(T) |
| 2022 | Jun | 5223(T) | 4981(T) | 242(T) | 4.6(T) |
| 2022 | Jul | 6302(T) | 6078(T) | 224(T) | 3.6(T) |
| 2022 | Aug | 5954(T) | 5761(T) | 193(T) | 3.2(T) |
| 2022 | Sep | 5185(T) | 5012(T) | 173(T) | 3.3(T) |
| 2022 | Oct | 5175(T) | 5004(T) | 171(T) | 3.3(T) |
| 2022 | Nov | 5099(T) | 4935(T) | 164(T) | 3.2(T) |
| 2022 | Dec | 5329(T) | 5176(T) | 153(T) | 2.9(T) |
| 2023 | Jan | 5335(T) | 5149(T) | 186(T) | 3.5(T) |
| 2023 | Feb | 5313(T) | 5135(T) | 178(T) | 3.4(T) |
| 2023 | Mar | 5334(T) | 5185(T) | 149(T) | 2.8(T) |
| 2023 | Apr | 4887(T) | 4728(T) | 159(T) | 3.3(T) |
| 2023 | May | 5069(T) | 4896(T) | 173(T) | 3.4(T) |
| 2023 | Jun | 6112(T) | 5900(T) | 212(T) | 3.5(T) |
| 2023 | Jul | 6121(T) | 5898(T) | 223(T) | 3.6(T) |
| 2023 | Aug | 5789(T) | 5589(T) | 200(T) | 3.5(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Sep | 5098(T) | 4913(T) | 185(T) | 3.6(T) |
| 2023 | Oct | 5099(T) | 4914(T) | 185(T) | 3.6(T) |
| 2023 | Nov | 5129(T) | 4943(T) | 186(T) | 3.6(T) |
| 2023 | Dec | 5073(T) | 4895(T) | 178(T) | 3.5(T) |
| 2024 | Jan | 5079 | 4890 | 189 | 3.7 |
| 2024 | Feb | 5183 | 5021 | 162 | 3.1 |
| 2024 | Mar | 5059 | 4916 | 143 | 2.8 |
| 2024 | Apr | 5071 | 4891 | 180 | 3.5 |
| 2024 | May | 5263(P) | 5054(P) | 209(P) | 4.0(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN350090000000003,LAUCN350090000000004,LAUCN350090000000005,LAUCN350090000000006
Not Seasonally Adjusted
**Area:**  Curry County, NM
**Area Type:**  Counties and equivalents
**State/Region/Division:**  New Mexico

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 22307(T) | 21343(T) | 964(T) | 4.3(T) |
| 2022 | Feb | 22503(T) | 21628(T) | 875(T) | 3.9(T) |
| 2022 | Mar | 22541(T) | 21772(T) | 769(T) | 3.4(T) |
| 2022 | Apr | 22448(T) | 21719(T) | 729(T) | 3.2(T) |
| 2022 | May | 22520(T) | 21838(T) | 682(T) | 3.0(T) |
| 2022 | Jun | 22588(T) | 21712(T) | 876(T) | 3.9(T) |
| 2022 | Jul | 22341(T) | 21536(T) | 805(T) | 3.6(T) |
| 2022 | Aug | 21935(T) | 21264(T) | 671(T) | 3.1(T) |
| 2022 | Sep | 22083(T) | 21451(T) | 632(T) | 2.9(T) |
| 2022 | Oct | 21989(T) | 21388(T) | 601(T) | 2.7(T) |
| 2022 | Nov | 21964(T) | 21391(T) | 573(T) | 2.6(T) |
| 2022 | Dec | 22095(T) | 21568(T) | 527(T) | 2.4(T) |
| 2023 | Jan | 21560(T) | 20921(T) | 639(T) | 3.0(T) |
| 2023 | Feb | 21804(T) | 21174(T) | 630(T) | 2.9(T) |
| 2023 | Mar | 21989(T) | 21459(T) | 530(T) | 2.4(T) |
| 2023 | Apr | 21978(T) | 21464(T) | 514(T) | 2.3(T) |
| 2023 | May | 21965(T) | 21390(T) | 575(T) | 2.6(T) |
| 2023 | Jun | 22360(T) | 21585(T) | 775(T) | 3.5(T) |
| 2023 | Jul | 22669(T) | 21870(T) | 799(T) | 3.5(T) |
| 2023 | Aug | 22567(T) | 21857(T) | 710(T) | 3.1(T) |
| 2023 | Sep | 22668(T) | 22009(T) | 659(T) | 2.9(T) |
| 2023 | Oct | 22582(T) | 21912(T) | 670(T) | 3.0(T) |
| 2023 | Nov | 22577(T) | 21918(T) | 659(T) | 2.9(T) |
| 2023 | Dec | 22362(T) | 21776(T) | 586(T) | 2.6(T) |
| 2024 | Jan | 22265 | 21601 | 664 | 3.0 |
| 2024 | Feb | 22336 | 21719 | 617 | 2.8 |
| 2024 | Mar | 21933 | 21433 | 500 | 2.3 |
| 2024 | Apr | 22058 | 21494 | 564 | 2.6 |
| 2024 | May | 21730(P) | 21028(P) | 702(P) | 3.2(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN350110000000003,LAUCN350110000000004,LAUCN350110000000005,LAUCN350110000000006
Not Seasonally Adjusted
**Area:**  De Baca County, NM
**Area Type:**  Counties and equivalents
**State/Region/Division:**  New Mexico

Download: **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 736(T) | 702(T) | 34(T) | 4.6(T) |
| 2022 | Feb | 729(T) | 698(T) | 31(T) | 4.3(T) |
| 2022 | Mar | 731(T) | 701(T) | 30(T) | 4.1(T) |
| 2022 | Apr | 716(T) | 690(T) | 26(T) | 3.6(T) |
| 2022 | May | 716(T) | 694(T) | 22(T) | 3.1(T) |
| 2022 | Jun | 757(T) | 731(T) | 26(T) | 3.4(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000253

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jul | 739(T) | 713(T) | 26(T) | 3.5(T) |
| 2022 | Aug | 720(T) | 700(T) | 20(T) | 2.8(T) |
| 2022 | Sep | 690(T) | 670(T) | 20(T) | 2.9(T) |
| 2022 | Oct | 717(T) | 696(T) | 21(T) | 2.9(T) |
| 2022 | Nov | 708(T) | 687(T) | 21(T) | 3.0(T) |
| 2022 | Dec | 718(T) | 701(T) | 17(T) | 2.4(T) |
| 2023 | Jan | 693(T) | 668(T) | 25(T) | 3.6(T) |
| 2023 | Feb | 696(T) | 673(T) | 23(T) | 3.3(T) |
| 2023 | Mar | 696(T) | 675(T) | 21(T) | 3.0(T) |
| 2023 | Apr | 693(T) | 676(T) | 17(T) | 2.5(T) |
| 2023 | May | 693(T) | 672(T) | 21(T) | 3.0(T) |
| 2023 | Jun | 760(T) | 730(T) | 30(T) | 3.9(T) |
| 2023 | Jul | 787(T) | 753(T) | 34(T) | 4.3(T) |
| 2023 | Aug | 770(T) | 743(T) | 27(T) | 3.5(T) |
| 2023 | Sep | 711(T) | 690(T) | 21(T) | 3.0(T) |
| 2023 | Oct | 728(T) | 705(T) | 23(T) | 3.2(T) |
| 2023 | Nov | 732(T) | 710(T) | 22(T) | 3.0(T) |
| 2023 | Dec | 730(T) | 706(T) | 24(T) | 3.3(T) |
| 2024 | Jan | 700 | 679 | 21 | 3.0 |
| 2024 | Feb | 709 | 689 | 20 | 2.8 |
| 2024 | Mar | 700 | 683 | 17 | 2.4 |
| 2024 | Apr | 699 | 680 | 19 | 2.7 |
| 2024 | May | 698(P) | 679(P) | 19(P) | 2.7(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350130000000003,LAUCN350130000000004,LAUCN350130000000005,LAUCN350130000000006
Not Seasonally Adjusted
**Area:** Dona Ana County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 99029(T) | 93269(T) | 5760(T) | 5.8(T) |
| 2022 | Feb | 99810(T) | 94442(T) | 5368(T) | 5.4(T) |
| 2022 | Mar | 99425(T) | 94620(T) | 4805(T) | 4.8(T) |
| 2022 | Apr | 98797(T) | 94162(T) | 4635(T) | 4.7(T) |
| 2022 | May | 99093(T) | 94835(T) | 4258(T) | 4.3(T) |
| 2022 | Jun | 99459(T) | 94284(T) | 5175(T) | 5.2(T) |
| 2022 | Jul | 97939(T) | 93301(T) | 4638(T) | 4.7(T) |
| 2022 | Aug | 98798(T) | 94956(T) | 3842(T) | 3.9(T) |
| 2022 | Sep | 100172(T) | 96511(T) | 3661(T) | 3.7(T) |
| 2022 | Oct | 99541(T) | 96025(T) | 3516(T) | 3.5(T) |
| 2022 | Nov | 99743(T) | 96031(T) | 3712(T) | 3.7(T) |
| 2022 | Dec | 99736(T) | 96210(T) | 3526(T) | 3.5(T) |
| 2023 | Jan | 100573(T) | 96107(T) | 4466(T) | 4.4(T) |
| 2023 | Feb | 101664(T) | 97115(T) | 4549(T) | 4.5(T) |
| 2023 | Mar | 101418(T) | 97180(T) | 4238(T) | 4.2(T) |
| 2023 | Apr | 101928(T) | 97935(T) | 3993(T) | 3.9(T) |
| 2023 | May | 102308(T) | 98008(T) | 4300(T) | 4.2(T) |
| 2023 | Jun | 102804(T) | 97595(T) | 5209(T) | 5.1(T) |
| 2023 | Jul | 102124(T) | 97084(T) | 5040(T) | 4.9(T) |
| 2023 | Aug | 101597(T) | 97189(T) | 4408(T) | 4.3(T) |
| 2023 | Sep | 102278(T) | 98226(T) | 4052(T) | 4.0(T) |
| 2023 | Oct | 102754(T) | 98711(T) | 4043(T) | 3.9(T) |
| 2023 | Nov | 103593(T) | 99446(T) | 4147(T) | 4.0(T) |
| 2023 | Dec | 102796(T) | 98558(T) | 4238(T) | 4.1(T) |
| 2024 | Jan | 101233 | 96377 | 4856 | 4.8 |
| 2024 | Feb | 103070 | 98354 | 4716 | 4.6 |
| 2024 | Mar | 102447 | 98139 | 4308 | 4.2 |
| 2024 | Apr | 102848 | 98507 | 4341 | 4.2 |
| 2024 | May | 103426(P) | 98522(P) | 4904(P) | 4.7(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350150000000003,LAUCN350150000000004,LAUCN350150000000005,LAUCN350150000000006
Not Seasonally Adjusted
**Area:** Eddy County, NM

RI State Council of Churches v Rollins    5/20
GOV000254

**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 31342(T) | 29837(T) | 1505(T) | 4.8(T) |
| 2022 | Feb | 31286(T) | 29917(T) | 1369(T) | 4.4(T) |
| 2022 | Mar | 31170(T) | 29991(T) | 1179(T) | 3.8(T) |
| 2022 | Apr | 31117(T) | 30024(T) | 1093(T) | 3.5(T) |
| 2022 | May | 31131(T) | 30126(T) | 1005(T) | 3.2(T) |
| 2022 | Jun | 31201(T) | 30001(T) | 1200(T) | 3.8(T) |
| 2022 | Jul | 31235(T) | 30130(T) | 1105(T) | 3.5(T) |
| 2022 | Aug | 31230(T) | 30282(T) | 948(T) | 3.0(T) |
| 2022 | Sep | 31357(T) | 30502(T) | 855(T) | 2.7(T) |
| 2022 | Oct | 31323(T) | 30502(T) | 821(T) | 2.6(T) |
| 2022 | Nov | 31340(T) | 30545(T) | 795(T) | 2.5(T) |
| 2022 | Dec | 31268(T) | 30535(T) | 733(T) | 2.3(T) |
| 2023 | Jan | 31445(T) | 30597(T) | 848(T) | 2.7(T) |
| 2023 | Feb | 31855(T) | 31015(T) | 840(T) | 2.6(T) |
| 2023 | Mar | 31968(T) | 31253(T) | 715(T) | 2.2(T) |
| 2023 | Apr | 31862(T) | 31155(T) | 707(T) | 2.2(T) |
| 2023 | May | 32045(T) | 31268(T) | 777(T) | 2.4(T) |
| 2023 | Jun | 32793(T) | 31765(T) | 1028(T) | 3.1(T) |
| 2023 | Jul | 32725(T) | 31704(T) | 1021(T) | 3.1(T) |
| 2023 | Aug | 32572(T) | 31671(T) | 901(T) | 2.8(T) |
| 2023 | Sep | 32286(T) | 31435(T) | 851(T) | 2.6(T) |
| 2023 | Oct | 32366(T) | 31525(T) | 841(T) | 2.6(T) |
| 2023 | Nov | 32440(T) | 31582(T) | 858(T) | 2.6(T) |
| 2023 | Dec | 32218(T) | 31406(T) | 812(T) | 2.5(T) |
| 2024 | Jan | 32155 | 31258 | 897 | 2.8 |
| 2024 | Feb | 32359 | 31502 | 857 | 2.6 |
| 2024 | Mar | 33643 | 32932 | 711 | 2.1 |
| 2024 | Apr | 33910 | 33126 | 784 | 2.3 |
| 2024 | May | 33939(P) | 32977(P) | 962(P) | 2.8(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350170000000003,LAUCN350170000000004,LAUCN350170000000005,LAUCN350170000000006
Not Seasonally Adjusted
**Area:** Grant County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 11395(T) | 10717(T) | 678(T) | 5.9(T) |
| 2022 | Feb | 11511(T) | 10890(T) | 621(T) | 5.4(T) |
| 2022 | Mar | 11524(T) | 10986(T) | 538(T) | 4.7(T) |
| 2022 | Apr | 11703(T) | 11216(T) | 487(T) | 4.2(T) |
| 2022 | May | 11606(T) | 11160(T) | 446(T) | 3.8(T) |
| 2022 | Jun | 11681(T) | 11152(T) | 529(T) | 4.5(T) |
| 2022 | Jul | 11413(T) | 10918(T) | 495(T) | 4.3(T) |
| 2022 | Aug | 11360(T) | 10930(T) | 430(T) | 3.8(T) |
| 2022 | Sep | 11621(T) | 11228(T) | 393(T) | 3.4(T) |
| 2022 | Oct | 11669(T) | 11270(T) | 399(T) | 3.4(T) |
| 2022 | Nov | 11845(T) | 11458(T) | 387(T) | 3.3(T) |
| 2022 | Dec | 11736(T) | 11369(T) | 367(T) | 3.1(T) |
| 2023 | Jan | 11423(T) | 10980(T) | 443(T) | 3.9(T) |
| 2023 | Feb | 11566(T) | 11127(T) | 439(T) | 3.8(T) |
| 2023 | Mar | 11575(T) | 11202(T) | 373(T) | 3.2(T) |
| 2023 | Apr | 11585(T) | 11245(T) | 340(T) | 2.9(T) |
| 2023 | May | 11567(T) | 11200(T) | 367(T) | 3.2(T) |
| 2023 | Jun | 11481(T) | 11020(T) | 461(T) | 4.0(T) |
| 2023 | Jul | 11538(T) | 11052(T) | 486(T) | 4.2(T) |
| 2023 | Aug | 11509(T) | 11096(T) | 413(T) | 3.6(T) |
| 2023 | Sep | 11890(T) | 11503(T) | 387(T) | 3.3(T) |
| 2023 | Oct | 12055(T) | 11648(T) | 407(T) | 3.4(T) |
| 2023 | Nov | 12267(T) | 11843(T) | 424(T) | 3.5(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000255

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Dec | 12092(T) | 11695(T) | 397(T) | 3.3(T) |
| 2024 | Jan | 12003 | 11571 | 432 | 3.6 |
| 2024 | Feb | 12070 | 11677 | 393 | 3.3 |
| 2024 | Mar | 12138 | 11808 | 330 | 2.7 |
| 2024 | Apr | 12221 | 11869 | 352 | 2.9 |
| 2024 | May | 12145(P) | 11727(P) | 418(P) | 3.4(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

----------------------------------------------------------------------------------------------

**Series Id:**     LAUCN350190000000003,LAUCN350190000000004,LAUCN350190000000005,LAUCN350190000000006
Not Seasonally Adjusted
**Area:**     Guadalupe County, NM
**Area Type:**     Counties and equivalents
**State/Region/Division:**     New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1471(T) | 1352(T) | 119(T) | 8.1(T) |
| 2022 | Feb | 1490(T) | 1382(T) | 108(T) | 7.2(T) |
| 2022 | Mar | 1482(T) | 1387(T) | 95(T) | 6.4(T) |
| 2022 | Apr | 1421(T) | 1334(T) | 87(T) | 6.1(T) |
| 2022 | May | 1407(T) | 1330(T) | 77(T) | 5.5(T) |
| 2022 | Jun | 1507(T) | 1410(T) | 97(T) | 6.4(T) |
| 2022 | Jul | 1471(T) | 1386(T) | 85(T) | 5.8(T) |
| 2022 | Aug | 1437(T) | 1365(T) | 72(T) | 5.0(T) |
| 2022 | Sep | 1405(T) | 1339(T) | 66(T) | 4.7(T) |
| 2022 | Oct | 1414(T) | 1351(T) | 63(T) | 4.5(T) |
| 2022 | Nov | 1417(T) | 1357(T) | 60(T) | 4.2(T) |
| 2022 | Dec | 1389(T) | 1330(T) | 59(T) | 4.2(T) |
| 2023 | Jan | 1405(T) | 1335(T) | 70(T) | 5.0(T) |
| 2023 | Feb | 1428(T) | 1363(T) | 65(T) | 4.6(T) |
| 2023 | Mar | 1415(T) | 1360(T) | 55(T) | 3.9(T) |
| 2023 | Apr | 1418(T) | 1369(T) | 49(T) | 3.5(T) |
| 2023 | May | 1446(T) | 1392(T) | 54(T) | 3.7(T) |
| 2023 | Jun | 1555(T) | 1486(T) | 69(T) | 4.4(T) |
| 2023 | Jul | 1605(T) | 1532(T) | 73(T) | 4.5(T) |
| 2023 | Aug | 1573(T) | 1511(T) | 62(T) | 3.9(T) |
| 2023 | Sep | 1552(T) | 1493(T) | 59(T) | 3.8(T) |
| 2023 | Oct | 1557(T) | 1498(T) | 59(T) | 3.8(T) |
| 2023 | Nov | 1571(T) | 1513(T) | 58(T) | 3.7(T) |
| 2023 | Dec | 1558(T) | 1504(T) | 54(T) | 3.5(T) |
| 2024 | Jan | 1555 | 1493 | 62 | 4.0 |
| 2024 | Feb | 1595 | 1529 | 66 | 4.1 |
| 2024 | Mar | 1742 | 1689 | 53 | 3.0 |
| 2024 | Apr | 1766 | 1714 | 52 | 2.9 |
| 2024 | May | 1788(P) | 1724(P) | 64(P) | 3.6(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

----------------------------------------------------------------------------------------------

**Series Id:**     LAUCN350210000000003,LAUCN350210000000004,LAUCN350210000000005,LAUCN350210000000006
Not Seasonally Adjusted
**Area:**     Harding County, NM
**Area Type:**     Counties and equivalents
**State/Region/Division:**     New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 261(T) | 246(T) | 15(T) | 5.7(T) |
| 2022 | Feb | 276(T) | 262(T) | 14(T) | 5.1(T) |
| 2022 | Mar | 279(T) | 267(T) | 12(T) | 4.3(T) |
| 2022 | Apr | 278(T) | 269(T) | 9(T) | 3.2(T) |
| 2022 | May | 283(T) | 274(T) | 9(T) | 3.2(T) |
| 2022 | Jun | 292(T) | 282(T) | 10(T) | 3.4(T) |
| 2022 | Jul | 274(T) | 265(T) | 9(T) | 3.3(T) |
| 2022 | Aug | 271(T) | 263(T) | 8(T) | 3.0(T) |
| 2022 | Sep | 288(T) | 280(T) | 8(T) | 2.8(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins

GOV000256

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Oct | 282(T) | 275(T) | 7(T) | 2.5(T) |
| 2022 | Nov | 297(T) | 290(T) | 7(T) | 2.4(T) |
| 2022 | Dec | 288(T) | 280(T) | 8(T) | 2.8(T) |
| 2023 | Jan | 274(T) | 262(T) | 12(T) | 4.4(T) |
| 2023 | Feb | 275(T) | 263(T) | 12(T) | 4.4(T) |
| 2023 | Mar | 274(T) | 263(T) | 11(T) | 4.0(T) |
| 2023 | Apr | 267(T) | 259(T) | 8(T) | 3.0(T) |
| 2023 | May | 271(T) | 262(T) | 9(T) | 3.3(T) |
| 2023 | Jun | 264(T) | 255(T) | 9(T) | 3.4(T) |
| 2023 | Jul | 265(T) | 255(T) | 10(T) | 3.8(T) |
| 2023 | Aug | 271(T) | 262(T) | 9(T) | 3.3(T) |
| 2023 | Sep | 268(T) | 259(T) | 9(T) | 3.4(T) |
| 2023 | Oct | 265(T) | 256(T) | 9(T) | 3.4(T) |
| 2023 | Nov | 277(T) | 269(T) | 8(T) | 2.9(T) |
| 2023 | Dec | 266(T) | 257(T) | 9(T) | 3.4(T) |
| 2024 | Jan | 265 | 256 | 9 | 3.4 |
| 2024 | Feb | 271 | 262 | 9 | 3.3 |
| 2024 | Mar | 267 | 259 | 8 | 3.0 |
| 2024 | Apr | 274 | 264 | 10 | 3.6 |
| 2024 | May | 274(P) | 264(P) | 10(P) | 3.6(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350230000000003,LAUCN350230000000004,LAUCN350230000000005,LAUCN350230000000006
Not Seasonally Adjusted
**Area:** Hidalgo County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1927(T) | 1834(T) | 93(T) | 4.8(T) |
| 2022 | Feb | 1912(T) | 1831(T) | 81(T) | 4.2(T) |
| 2022 | Mar | 1915(T) | 1844(T) | 71(T) | 3.7(T) |
| 2022 | Apr | 1942(T) | 1876(T) | 66(T) | 3.4(T) |
| 2022 | May | 1967(T) | 1903(T) | 64(T) | 3.3(T) |
| 2022 | Jun | 1950(T) | 1877(T) | 73(T) | 3.7(T) |
| 2022 | Jul | 1833(T) | 1765(T) | 68(T) | 3.7(T) |
| 2022 | Aug | 1826(T) | 1767(T) | 59(T) | 3.2(T) |
| 2022 | Sep | 1822(T) | 1770(T) | 52(T) | 2.9(T) |
| 2022 | Oct | 1894(T) | 1843(T) | 51(T) | 2.7(T) |
| 2022 | Nov | 1873(T) | 1821(T) | 52(T) | 2.8(T) |
| 2022 | Dec | 1866(T) | 1817(T) | 49(T) | 2.6(T) |
| 2023 | Jan | 1819(T) | 1765(T) | 54(T) | 3.0(T) |
| 2023 | Feb | 1792(T) | 1734(T) | 58(T) | 3.2(T) |
| 2023 | Mar | 1798(T) | 1746(T) | 52(T) | 2.9(T) |
| 2023 | Apr | 1763(T) | 1713(T) | 50(T) | 2.8(T) |
| 2023 | May | 1782(T) | 1728(T) | 54(T) | 3.0(T) |
| 2023 | Jun | 1770(T) | 1705(T) | 65(T) | 3.7(T) |
| 2023 | Jul | 1767(T) | 1694(T) | 73(T) | 4.1(T) |
| 2023 | Aug | 1738(T) | 1676(T) | 62(T) | 3.6(T) |
| 2023 | Sep | 1706(T) | 1648(T) | 58(T) | 3.4(T) |
| 2023 | Oct | 1754(T) | 1695(T) | 59(T) | 3.4(T) |
| 2023 | Nov | 1739(T) | 1683(T) | 56(T) | 3.2(T) |
| 2023 | Dec | 1725(T) | 1668(T) | 57(T) | 3.3(T) |
| 2024 | Jan | 1726 | 1660 | 66 | 3.8 |
| 2024 | Feb | 1718 | 1652 | 66 | 3.8 |
| 2024 | Mar | 1646 | 1591 | 55 | 3.3 |
| 2024 | Apr | 1627 | 1571 | 56 | 3.4 |
| 2024 | May | 1617(P) | 1551(P) | 66(P) | 4.1(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350250000000003,LAUCN350250000000004,LAUCN350250000000005,LAUCN350250000000006
Not Seasonally Adjusted
**Area:** Lea County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

RI State Council of Churches v Rollins
GOV000257

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 28831(T) | 26941(T) | 1890(T) | 6.6(T) |
| 2022 | Feb | 28875(T) | 27197(T) | 1678(T) | 5.8(T) |
| 2022 | Mar | 28859(T) | 27410(T) | 1449(T) | 5.0(T) |
| 2022 | Apr | 28912(T) | 27575(T) | 1337(T) | 4.6(T) |
| 2022 | May | 28932(T) | 27716(T) | 1216(T) | 4.2(T) |
| 2022 | Jun | 29204(T) | 27646(T) | 1558(T) | 5.3(T) |
| 2022 | Jul | 29294(T) | 27927(T) | 1367(T) | 4.7(T) |
| 2022 | Aug | 28932(T) | 27775(T) | 1157(T) | 4.0(T) |
| 2022 | Sep | 29022(T) | 27958(T) | 1064(T) | 3.7(T) |
| 2022 | Oct | 29489(T) | 28513(T) | 976(T) | 3.3(T) |
| 2022 | Nov | 29600(T) | 28626(T) | 974(T) | 3.3(T) |
| 2022 | Dec | 29738(T) | 28862(T) | 876(T) | 2.9(T) |
| 2023 | Jan | 29712(T) | 28653(T) | 1059(T) | 3.6(T) |
| 2023 | Feb | 30011(T) | 28989(T) | 1022(T) | 3.4(T) |
| 2023 | Mar | 29871(T) | 29004(T) | 867(T) | 2.9(T) |
| 2023 | Apr | 29978(T) | 29096(T) | 882(T) | 2.9(T) |
| 2023 | May | 30007(T) | 29025(T) | 982(T) | 3.3(T) |
| 2023 | Jun | 30530(T) | 29193(T) | 1337(T) | 4.4(T) |
| 2023 | Jul | 30591(T) | 29309(T) | 1282(T) | 4.2(T) |
| 2023 | Aug | 30129(T) | 28980(T) | 1149(T) | 3.8(T) |
| 2023 | Sep | 30440(T) | 29392(T) | 1048(T) | 3.4(T) |
| 2023 | Oct | 30355(T) | 29314(T) | 1041(T) | 3.4(T) |
| 2023 | Nov | 30509(T) | 29484(T) | 1025(T) | 3.4(T) |
| 2023 | Dec | 30193(T) | 29229(T) | 964(T) | 3.2(T) |
| 2024 | Jan | 30133 | 29058 | 1075 | 3.6 |
| 2024 | Feb | 30354 | 29361 | 993 | 3.3 |
| 2024 | Mar | 30128 | 29275 | 853 | 2.8 |
| 2024 | Apr | 30535 | 29591 | 944 | 3.1 |
| 2024 | May | 30627(P) | 29472(P) | 1155(P) | 3.8(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350270000000003,LAUCN350270000000004,LAUCN350270000000005,LAUCN350270000000006
Not Seasonally Adjusted
**Area:**    Lincoln County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 8554(T) | 8035(T) | 519(T) | 6.1(T) |
| 2022 | Feb | 8624(T) | 8149(T) | 475(T) | 5.5(T) |
| 2022 | Mar | 8673(T) | 8258(T) | 415(T) | 4.8(T) |
| 2022 | Apr | 8635(T) | 8272(T) | 363(T) | 4.2(T) |
| 2022 | May | 8814(T) | 8474(T) | 340(T) | 3.9(T) |
| 2022 | Jun | 9416(T) | 9014(T) | 402(T) | 4.3(T) |
| 2022 | Jul | 9230(T) | 8864(T) | 366(T) | 4.0(T) |
| 2022 | Aug | 9107(T) | 8798(T) | 309(T) | 3.4(T) |
| 2022 | Sep | 8945(T) | 8662(T) | 283(T) | 3.2(T) |
| 2022 | Oct | 8714(T) | 8426(T) | 288(T) | 3.3(T) |
| 2022 | Nov | 8750(T) | 8472(T) | 278(T) | 3.2(T) |
| 2022 | Dec | 8686(T) | 8421(T) | 265(T) | 3.1(T) |
| 2023 | Jan | 8786(T) | 8477(T) | 309(T) | 3.5(T) |
| 2023 | Feb | 8882(T) | 8569(T) | 313(T) | 3.5(T) |
| 2023 | Mar | 8904(T) | 8645(T) | 259(T) | 2.9(T) |
| 2023 | Apr | 8899(T) | 8661(T) | 238(T) | 2.7(T) |
| 2023 | May | 9025(T) | 8766(T) | 259(T) | 2.9(T) |
| 2023 | Jun | 9548(T) | 9218(T) | 330(T) | 3.5(T) |
| 2023 | Jul | 9479(T) | 9122(T) | 357(T) | 3.8(T) |
| 2023 | Aug | 9313(T) | 9019(T) | 294(T) | 3.2(T) |
| 2023 | Sep | 9106(T) | 8833(T) | 273(T) | 3.0(T) |
| 2023 | Oct | 8974(T) | 8681(T) | 293(T) | 3.3(T) |
| 2023 | Nov | 9057(T) | 8767(T) | 290(T) | 3.2(T) |
| 2023 | Dec | 8907(T) | 8618(T) | 289(T) | 3.2(T) |
| 2024 | Jan | 8807 | 8509 | 298 | 3.4 |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000258

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2024 | Feb | 8884 | 8606 | 278 | 3.1 |
| 2024 | Mar | 8583 | 8363 | 220 | 2.6 |
| 2024 | Apr | 8591 | 8363 | 228 | 2.7 |
| 2024 | May | 8684(P) | 8407(P) | 277(P) | 3.2(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350280000000003,LAUCN350280000000004,LAUCN350280000000005,LAUCN350280000000006
Not Seasonally Adjusted
**Area:**    Los Alamos County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 10195(T) | 9888(T) | 307(T) | 3.0(T) |
| 2022 | Feb | 10267(T) | 9989(T) | 278(T) | 2.7(T) |
| 2022 | Mar | 10323(T) | 10075(T) | 248(T) | 2.4(T) |
| 2022 | Apr | 10382(T) | 10154(T) | 228(T) | 2.2(T) |
| 2022 | May | 10386(T) | 10170(T) | 216(T) | 2.1(T) |
| 2022 | Jun | 10691(T) | 10405(T) | 286(T) | 2.7(T) |
| 2022 | Jul | 10882(T) | 10609(T) | 273(T) | 2.5(T) |
| 2022 | Aug | 10826(T) | 10604(T) | 222(T) | 2.1(T) |
| 2022 | Sep | 10786(T) | 10578(T) | 208(T) | 1.9(T) |
| 2022 | Oct | 10678(T) | 10479(T) | 199(T) | 1.9(T) |
| 2022 | Nov | 10712(T) | 10532(T) | 180(T) | 1.7(T) |
| 2022 | Dec | 10821(T) | 10659(T) | 162(T) | 1.5(T) |
| 2023 | Jan | 11182(T) | 10972(T) | 210(T) | 1.9(T) |
| 2023 | Feb | 11336(T) | 11134(T) | 202(T) | 1.8(T) |
| 2023 | Mar | 11411(T) | 11246(T) | 165(T) | 1.4(T) |
| 2023 | Apr | 11462(T) | 11299(T) | 163(T) | 1.4(T) |
| 2023 | May | 11564(T) | 11376(T) | 188(T) | 1.6(T) |
| 2023 | Jun | 12030(T) | 11765(T) | 265(T) | 2.2(T) |
| 2023 | Jul | 12345(T) | 12063(T) | 282(T) | 2.3(T) |
| 2023 | Aug | 12173(T) | 11919(T) | 254(T) | 2.1(T) |
| 2023 | Sep | 12099(T) | 11864(T) | 235(T) | 1.9(T) |
| 2023 | Oct | 12084(T) | 11846(T) | 238(T) | 2.0(T) |
| 2023 | Nov | 12117(T) | 11886(T) | 231(T) | 1.9(T) |
| 2023 | Dec | 12005(T) | 11807(T) | 198(T) | 1.6(T) |
| 2024 | Jan | 11941 | 11723 | 218 | 1.8 |
| 2024 | Feb | 12075 | 11862 | 213 | 1.8 |
| 2024 | Mar | 11805 | 11646 | 159 | 1.3 |
| 2024 | Apr | 11856 | 11668 | 188 | 1.6 |
| 2024 | May | 11910(P) | 11676(P) | 234(P) | 2.0(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350290000000003,LAUCN350290000000004,LAUCN350290000000005,LAUCN350290000000006
Not Seasonally Adjusted
**Area:**    Luna County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 9729(T) | 8313(T) | 1416(T) | 14.6(T) |
| 2022 | Feb | 9802(T) | 8429(T) | 1373(T) | 14.0(T) |
| 2022 | Mar | 9710(T) | 8502(T) | 1208(T) | 12.4(T) |
| 2022 | Apr | 9683(T) | 8579(T) | 1104(T) | 11.4(T) |
| 2022 | May | 9884(T) | 8933(T) | 951(T) | 9.6(T) |
| 2022 | Jun | 10218(T) | 9282(T) | 936(T) | 9.2(T) |
| 2022 | Jul | 10325(T) | 9519(T) | 806(T) | 7.8(T) |
| 2022 | Aug | 10111(T) | 9444(T) | 667(T) | 6.6(T) |
| 2022 | Sep | 9895(T) | 9240(T) | 655(T) | 6.6(T) |
| 2022 | Oct | 9519(T) | 8808(T) | 711(T) | 7.5(T) |
| 2022 | Nov | 9649(T) | 8690(T) | 959(T) | 9.9(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000259

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Dec | 9616(T) | 8590(T) | 1026(T) | 10.7(T) |
| 2023 | Jan | 9842(T) | 8690(T) | 1152(T) | 11.7(T) |
| 2023 | Feb | 10116(T) | 8837(T) | 1279(T) | 12.6(T) |
| 2023 | Mar | 10088(T) | 8859(T) | 1229(T) | 12.2(T) |
| 2023 | Apr | 9997(T) | 8897(T) | 1100(T) | 11.0(T) |
| 2023 | May | 10215(T) | 9178(T) | 1037(T) | 10.2(T) |
| 2023 | Jun | 10642(T) | 9636(T) | 1006(T) | 9.5(T) |
| 2023 | Jul | 10543(T) | 9652(T) | 891(T) | 8.5(T) |
| 2023 | Aug | 10358(T) | 9572(T) | 786(T) | 7.6(T) |
| 2023 | Sep | 9924(T) | 9218(T) | 706(T) | 7.1(T) |
| 2023 | Oct | 9674(T) | 8919(T) | 755(T) | 7.8(T) |
| 2023 | Nov | 9767(T) | 8792(T) | 975(T) | 10.0(T) |
| 2023 | Dec | 9900(T) | 8677(T) | 1223(T) | 12.4(T) |
| 2024 | Jan | 10061 | 8711 | 1350 | 13.4 |
| 2024 | Feb | 10194 | 8825 | 1369 | 13.4 |
| 2024 | Mar | 10174 | 8891 | 1283 | 12.6 |
| 2024 | Apr | 10233 | 9001 | 1232 | 12.0 |
| 2024 | May | 10393(P) | 9195(P) | 1198(P) | 11.5(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**               LAUCN350310000000003,LAUCN350310000000004,LAUCN350310000000005,LAUCN350310000000006
Not Seasonally Adjusted
**Area:**                    McKinley County, NM
**Area Type:**               Counties and equivalents
**State/Region/Division:**   New Mexico

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 23110(T) | 21249(T) | 1861(T) | 8.1(T) |
| 2022 | Feb | 22856(T) | 21169(T) | 1687(T) | 7.4(T) |
| 2022 | Mar | 22544(T) | 21098(T) | 1446(T) | 6.4(T) |
| 2022 | Apr | 22329(T) | 21045(T) | 1284(T) | 5.8(T) |
| 2022 | May | 22267(T) | 21082(T) | 1185(T) | 5.3(T) |
| 2022 | Jun | 22663(T) | 21122(T) | 1541(T) | 6.8(T) |
| 2022 | Jul | 22202(T) | 20808(T) | 1394(T) | 6.3(T) |
| 2022 | Aug | 22131(T) | 20945(T) | 1186(T) | 5.4(T) |
| 2022 | Sep | 22494(T) | 21420(T) | 1074(T) | 4.8(T) |
| 2022 | Oct | 22465(T) | 21447(T) | 1018(T) | 4.5(T) |
| 2022 | Nov | 22523(T) | 21494(T) | 1029(T) | 4.6(T) |
| 2022 | Dec | 22616(T) | 21644(T) | 972(T) | 4.3(T) |
| 2023 | Jan | 22481(T) | 21313(T) | 1168(T) | 5.2(T) |
| 2023 | Feb | 22592(T) | 21443(T) | 1149(T) | 5.1(T) |
| 2023 | Mar | 22456(T) | 21464(T) | 992(T) | 4.4(T) |
| 2023 | Apr | 22692(T) | 21743(T) | 949(T) | 4.2(T) |
| 2023 | May | 22766(T) | 21726(T) | 1040(T) | 4.6(T) |
| 2023 | Jun | 22702(T) | 21259(T) | 1443(T) | 6.4(T) |
| 2023 | Jul | 22762(T) | 21317(T) | 1445(T) | 6.3(T) |
| 2023 | Aug | 22654(T) | 21373(T) | 1281(T) | 5.7(T) |
| 2023 | Sep | 22833(T) | 21661(T) | 1172(T) | 5.1(T) |
| 2023 | Oct | 22806(T) | 21643(T) | 1163(T) | 5.1(T) |
| 2023 | Nov | 22919(T) | 21743(T) | 1176(T) | 5.1(T) |
| 2023 | Dec | 22662(T) | 21529(T) | 1133(T) | 5.0(T) |
| 2024 | Jan | 22608 | 21330 | 1278 | 5.7 |
| 2024 | Feb | 22883 | 21690 | 1193 | 5.2 |
| 2024 | Mar | 23210 | 22211 | 999 | 4.3 |
| 2024 | Apr | 23512 | 22460 | 1052 | 4.5 |
| 2024 | May | 23576(P) | 22342(P) | 1234(P) | 5.2(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**               LAUCN350330000000003,LAUCN350330000000004,LAUCN350330000000005,LAUCN350330000000006
Not Seasonally Adjusted
**Area:**                    Mora County, NM
**Area Type:**               Counties and equivalents
**State/Region/Division:**   New Mexico

Download:  **xlsx**

RI State Council of Churches v Rollins
GOV000260

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1909(T) | 1785(T) | 124(T) | 6.5(T) |
| 2022 | Feb | 1903(T) | 1788(T) | 115(T) | 6.0(T) |
| 2022 | Mar | 1915(T) | 1816(T) | 99(T) | 5.2(T) |
| 2022 | Apr | 1931(T) | 1834(T) | 97(T) | 5.0(T) |
| 2022 | May | 1945(T) | 1812(T) | 133(T) | 6.8(T) |
| 2022 | Jun | 1993(T) | 1852(T) | 141(T) | 7.1(T) |
| 2022 | Jul | 1993(T) | 1869(T) | 124(T) | 6.2(T) |
| 2022 | Aug | 1925(T) | 1821(T) | 104(T) | 5.4(T) |
| 2022 | Sep | 1954(T) | 1864(T) | 90(T) | 4.6(T) |
| 2022 | Oct | 1937(T) | 1844(T) | 93(T) | 4.8(T) |
| 2022 | Nov | 1919(T) | 1830(T) | 89(T) | 4.6(T) |
| 2022 | Dec | 1923(T) | 1831(T) | 92(T) | 4.8(T) |
| 2023 | Jan | 1909(T) | 1812(T) | 97(T) | 5.1(T) |
| 2023 | Feb | 1904(T) | 1811(T) | 93(T) | 4.9(T) |
| 2023 | Mar | 1890(T) | 1801(T) | 89(T) | 4.7(T) |
| 2023 | Apr | 1910(T) | 1825(T) | 85(T) | 4.5(T) |
| 2023 | May | 1944(T) | 1862(T) | 82(T) | 4.2(T) |
| 2023 | Jun | 1958(T) | 1862(T) | 96(T) | 4.9(T) |
| 2023 | Jul | 1956(T) | 1850(T) | 106(T) | 5.4(T) |
| 2023 | Aug | 1924(T) | 1820(T) | 104(T) | 5.4(T) |
| 2023 | Sep | 1891(T) | 1801(T) | 90(T) | 4.8(T) |
| 2023 | Oct | 1896(T) | 1803(T) | 93(T) | 4.9(T) |
| 2023 | Nov | 1917(T) | 1813(T) | 104(T) | 5.4(T) |
| 2023 | Dec | 1893(T) | 1787(T) | 106(T) | 5.6(T) |
| 2024 | Jan | 1910 | 1803 | 107 | 5.6 |
| 2024 | Feb | 1925 | 1828 | 97 | 5.0 |
| 2024 | Mar | 1943 | 1866 | 77 | 4.0 |
| 2024 | Apr | 2016 | 1939 | 77 | 3.8 |
| 2024 | May | 2023(P) | 1934(P) | 89(P) | 4.4(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN350350000000003,LAUCN350350000000004,LAUCN350350000000005,LAUCN350350000000006
Not Seasonally Adjusted
**Area:**     Otero County, NM
**Area Type:**     Counties and equivalents
**State/Region/Division:**     New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 25420(T) | 24072(T) | 1348(T) | 5.3(T) |
| 2022 | Feb | 25506(T) | 24290(T) | 1216(T) | 4.8(T) |
| 2022 | Mar | 25009(T) | 23914(T) | 1095(T) | 4.4(T) |
| 2022 | Apr | 24722(T) | 23685(T) | 1037(T) | 4.2(T) |
| 2022 | May | 24752(T) | 23773(T) | 979(T) | 4.0(T) |
| 2022 | Jun | 25224(T) | 23977(T) | 1247(T) | 4.9(T) |
| 2022 | Jul | 25110(T) | 23975(T) | 1135(T) | 4.5(T) |
| 2022 | Aug | 25040(T) | 24057(T) | 983(T) | 3.9(T) |
| 2022 | Sep | 25016(T) | 24103(T) | 913(T) | 3.6(T) |
| 2022 | Oct | 24990(T) | 24096(T) | 894(T) | 3.6(T) |
| 2022 | Nov | 25100(T) | 24200(T) | 900(T) | 3.6(T) |
| 2022 | Dec | 25081(T) | 24231(T) | 850(T) | 3.4(T) |
| 2023 | Jan | 24882(T) | 23849(T) | 1033(T) | 4.2(T) |
| 2023 | Feb | 24952(T) | 23921(T) | 1031(T) | 4.1(T) |
| 2023 | Mar | 24822(T) | 23944(T) | 878(T) | 3.5(T) |
| 2023 | Apr | 24693(T) | 23861(T) | 832(T) | 3.4(T) |
| 2023 | May | 24790(T) | 23872(T) | 918(T) | 3.7(T) |
| 2023 | Jun | 25182(T) | 24009(T) | 1173(T) | 4.7(T) |
| 2023 | Jul | 25359(T) | 24144(T) | 1215(T) | 4.8(T) |
| 2023 | Aug | 24966(T) | 23880(T) | 1086(T) | 4.3(T) |
| 2023 | Sep | 25007(T) | 24025(T) | 982(T) | 3.9(T) |
| 2023 | Oct | 25019(T) | 24017(T) | 1002(T) | 4.0(T) |
| 2023 | Nov | 25103(T) | 24133(T) | 970(T) | 3.9(T) |
| 2023 | Dec | 24900(T) | 23986(T) | 914(T) | 3.7(T) |
| 2024 | Jan | 24698 | 23659 | 1039 | 4.2 |
| 2024 | Feb | 24868 | 23907 | 961 | 3.9 |
| 2024 | Mar | 24800 | 24003 | 797 | 3.2 |
| 2024 | Apr | 25052 | 24225 | 827 | 3.3 |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

12/20

RI State Council of Churches v Rollins
GOV000261

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2024 | May | 25044(P) | 24047(P) | 997(P) | 4.0(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN350370000000003,LAUCN350370000000004,LAUCN350370000000005,LAUCN350370000000006
Not Seasonally Adjusted
**Area:**                  Quay County, NM
**Area Type:**             Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 3009(T) | 2818(T) | 191(T) | 6.3(T) |
| 2022 | Feb | 2993(T) | 2816(T) | 177(T) | 5.9(T) |
| 2022 | Mar | 2979(T) | 2829(T) | 150(T) | 5.0(T) |
| 2022 | Apr | 3063(T) | 2934(T) | 129(T) | 4.2(T) |
| 2022 | May | 3025(T) | 2904(T) | 121(T) | 4.0(T) |
| 2022 | Jun | 3041(T) | 2895(T) | 146(T) | 4.8(T) |
| 2022 | Jul | 2974(T) | 2836(T) | 138(T) | 4.6(T) |
| 2022 | Aug | 2921(T) | 2806(T) | 115(T) | 3.9(T) |
| 2022 | Sep | 2969(T) | 2860(T) | 109(T) | 3.7(T) |
| 2022 | Oct | 2945(T) | 2844(T) | 101(T) | 3.4(T) |
| 2022 | Nov | 2968(T) | 2869(T) | 99(T) | 3.3(T) |
| 2022 | Dec | 2980(T) | 2891(T) | 89(T) | 3.0(T) |
| 2023 | Jan | 2953(T) | 2833(T) | 120(T) | 4.1(T) |
| 2023 | Feb | 2975(T) | 2851(T) | 124(T) | 4.2(T) |
| 2023 | Mar | 2934(T) | 2827(T) | 107(T) | 3.6(T) |
| 2023 | Apr | 2951(T) | 2847(T) | 104(T) | 3.5(T) |
| 2023 | May | 3001(T) | 2892(T) | 109(T) | 3.6(T) |
| 2023 | Jun | 2983(T) | 2837(T) | 146(T) | 4.9(T) |
| 2023 | Jul | 2949(T) | 2801(T) | 148(T) | 5.0(T) |
| 2023 | Aug | 2972(T) | 2836(T) | 136(T) | 4.6(T) |
| 2023 | Sep | 2998(T) | 2876(T) | 122(T) | 4.1(T) |
| 2023 | Oct | 2931(T) | 2807(T) | 124(T) | 4.2(T) |
| 2023 | Nov | 2958(T) | 2835(T) | 123(T) | 4.2(T) |
| 2023 | Dec | 2925(T) | 2807(T) | 118(T) | 4.0(T) |
| 2024 | Jan | 2869 | 2739 | 130 | 4.5 |
| 2024 | Feb | 2872 | 2749 | 123 | 4.3 |
| 2024 | Mar | 2761 | 2661 | 100 | 3.6 |
| 2024 | Apr | 2820 | 2711 | 109 | 3.9 |
| 2024 | May | 2853(P) | 2723(P) | 130(P) | 4.6(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN350390000000003,LAUCN350390000000004,LAUCN350390000000005,LAUCN350390000000006
Not Seasonally Adjusted
**Area:**                  Rio Arriba County, NM
**Area Type:**             Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 16304(T) | 15289(T) | 1015(T) | 6.2(T) |
| 2022 | Feb | 16317(T) | 15386(T) | 931(T) | 5.7(T) |
| 2022 | Mar | 16242(T) | 15421(T) | 821(T) | 5.1(T) |
| 2022 | Apr | 16471(T) | 15722(T) | 749(T) | 4.5(T) |
| 2022 | May | 16460(T) | 15757(T) | 703(T) | 4.3(T) |
| 2022 | Jun | 16739(T) | 15894(T) | 845(T) | 5.0(T) |
| 2022 | Jul | 16831(T) | 16074(T) | 757(T) | 4.5(T) |
| 2022 | Aug | 16523(T) | 15874(T) | 649(T) | 3.9(T) |
| 2022 | Sep | 16523(T) | 15929(T) | 594(T) | 3.6(T) |
| 2022 | Oct | 16322(T) | 15752(T) | 570(T) | 3.5(T) |
| 2022 | Nov | 16353(T) | 15809(T) | 544(T) | 3.3(T) |
| 2022 | Dec | 16348(T) | 15843(T) | 505(T) | 3.1(T) |
| 2023 | Jan | 16356(T) | 15737(T) | 619(T) | 3.8(T) |
| 2023 | Feb | 16592(T) | 15979(T) | 613(T) | 3.7(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000262

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Mar | 16617(T) | 16088(T) | 529(T) | 3.2(T) |
| 2023 | Apr | 16770(T) | 16264(T) | 506(T) | 3.0(T) |
| 2023 | May | 16856(T) | 16336(T) | 520(T) | 3.1(T) |
| 2023 | Jun | 17393(T) | 16724(T) | 669(T) | 3.8(T) |
| 2023 | Jul | 17422(T) | 16743(T) | 679(T) | 3.9(T) |
| 2023 | Aug | 17221(T) | 16615(T) | 606(T) | 3.5(T) |
| 2023 | Sep | 17124(T) | 16564(T) | 560(T) | 3.3(T) |
| 2023 | Oct | 16903(T) | 16334(T) | 569(T) | 3.4(T) |
| 2023 | Nov | 17008(T) | 16444(T) | 564(T) | 3.3(T) |
| 2023 | Dec | 16850(T) | 16293(T) | 557(T) | 3.3(T) |
| 2024 | Jan | 16810 | 16152 | 658 | 3.9 |
| 2024 | Feb | 16991 | 16382 | 609 | 3.6 |
| 2024 | Mar | 16664 | 16181 | 483 | 2.9 |
| 2024 | Apr | 16786 | 16277 | 509 | 3.0 |
| 2024 | May | 16799(P) | 16204(P) | 595(P) | 3.5(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**           LAUCN350410000000003,LAUCN350410000000004,LAUCN350410000000005,LAUCN350410000000006
Not Seasonally Adjusted
**Area:**                Roosevelt County, NM
**Area Type:**           Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 7499(T) | 7117(T) | 382(T) | 5.1(T) |
| 2022 | Feb | 7927(T) | 7592(T) | 335(T) | 4.2(T) |
| 2022 | Mar | 8057(T) | 7759(T) | 298(T) | 3.7(T) |
| 2022 | Apr | 8050(T) | 7754(T) | 296(T) | 3.7(T) |
| 2022 | May | 8042(T) | 7761(T) | 281(T) | 3.5(T) |
| 2022 | Jun | 7688(T) | 7296(T) | 392(T) | 5.1(T) |
| 2022 | Jul | 7607(T) | 7260(T) | 347(T) | 4.6(T) |
| 2022 | Aug | 7788(T) | 7500(T) | 288(T) | 3.7(T) |
| 2022 | Sep | 7809(T) | 7531(T) | 278(T) | 3.6(T) |
| 2022 | Oct | 7827(T) | 7572(T) | 255(T) | 3.3(T) |
| 2022 | Nov | 7907(T) | 7650(T) | 257(T) | 3.3(T) |
| 2022 | Dec | 7689(T) | 7468(T) | 221(T) | 2.9(T) |
| 2023 | Jan | 7570(T) | 7284(T) | 286(T) | 3.8(T) |
| 2023 | Feb | 8032(T) | 7750(T) | 282(T) | 3.5(T) |
| 2023 | Mar | 8109(T) | 7866(T) | 243(T) | 3.0(T) |
| 2023 | Apr | 8045(T) | 7812(T) | 233(T) | 2.9(T) |
| 2023 | May | 7985(T) | 7726(T) | 259(T) | 3.2(T) |
| 2023 | Jun | 7670(T) | 7297(T) | 373(T) | 4.9(T) |
| 2023 | Jul | 7644(T) | 7286(T) | 358(T) | 4.7(T) |
| 2023 | Aug | 7844(T) | 7523(T) | 321(T) | 4.1(T) |
| 2023 | Sep | 7828(T) | 7543(T) | 285(T) | 3.6(T) |
| 2023 | Oct | 7821(T) | 7544(T) | 277(T) | 3.5(T) |
| 2023 | Nov | 7918(T) | 7643(T) | 275(T) | 3.5(T) |
| 2023 | Dec | 7803(T) | 7558(T) | 245(T) | 3.1(T) |
| 2024 | Jan | 7706 | 7422 | 284 | 3.7 |
| 2024 | Feb | 8261 | 7994 | 267 | 3.2 |
| 2024 | Mar | 8722 | 8504 | 218 | 2.5 |
| 2024 | Apr | 8769 | 8517 | 252 | 2.9 |
| 2024 | May | 8691(P) | 8377(P) | 314(P) | 3.6(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**           LAUCN350430000000003,LAUCN350430000000004,LAUCN350430000000005,LAUCN350430000000006
Not Seasonally Adjusted
**Area:**                Sandoval County, NM
**Area Type:**           Counties and equivalents
**State/Region/Division:**  New Mexico

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000263

PageID #: 1223

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 67964(T) | 64415(T) | 3549(T) | 5.2(T) |
| 2022 | Feb | 68319(T) | 65109(T) | 3210(T) | 4.7(T) |
| 2022 | Mar | 68140(T) | 65352(T) | 2788(T) | 4.1(T) |
| 2022 | Apr | 67778(T) | 65200(T) | 2578(T) | 3.8(T) |
| 2022 | May | 67511(T) | 65073(T) | 2438(T) | 3.6(T) |
| 2022 | Jun | 67708(T) | 64649(T) | 3059(T) | 4.5(T) |
| 2022 | Jul | 68000(T) | 65176(T) | 2824(T) | 4.2(T) |
| 2022 | Aug | 67964(T) | 65559(T) | 2405(T) | 3.5(T) |
| 2022 | Sep | 67961(T) | 65761(T) | 2200(T) | 3.2(T) |
| 2022 | Oct | 68569(T) | 66432(T) | 2137(T) | 3.1(T) |
| 2022 | Nov | 68616(T) | 66513(T) | 2103(T) | 3.1(T) |
| 2022 | Dec | 68679(T) | 66724(T) | 1955(T) | 2.8(T) |
| 2023 | Jan | 68652(T) | 66252(T) | 2400(T) | 3.5(T) |
| 2023 | Feb | 69202(T) | 66820(T) | 2382(T) | 3.4(T) |
| 2023 | Mar | 69044(T) | 66969(T) | 2075(T) | 3.0(T) |
| 2023 | Apr | 69023(T) | 67008(T) | 2015(T) | 2.9(T) |
| 2023 | May | 69068(T) | 66849(T) | 2219(T) | 3.2(T) |
| 2023 | Jun | 69863(T) | 66905(T) | 2958(T) | 4.2(T) |
| 2023 | Jul | 69627(T) | 66521(T) | 3106(T) | 4.5(T) |
| 2023 | Aug | 69564(T) | 66718(T) | 2846(T) | 4.1(T) |
| 2023 | Sep | 69591(T) | 66986(T) | 2605(T) | 3.7(T) |
| 2023 | Oct | 69967(T) | 67294(T) | 2673(T) | 3.8(T) |
| 2023 | Nov | 70572(T) | 67934(T) | 2638(T) | 3.7(T) |
| 2023 | Dec | 70250(T) | 67758(T) | 2492(T) | 3.5(T) |
| 2024 | Jan | 69239 | 66530 | 2709 | 3.9 |
| 2024 | Feb | 69504 | 67025 | 2479 | 3.6 |
| 2024 | Mar | 69324 | 67203 | 2121 | 3.1 |
| 2024 | Apr | 69382 | 67148 | 2234 | 3.2 |
| 2024 | May | 69454(P) | 66784(P) | 2670(P) | 3.8(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350450000000003,LAUCN350450000000004,LAUCN350450000000005,LAUCN350450000000006
Not Seasonally Adjusted
**Area:**    San Juan County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 49320(T) | 46090(T) | 3230(T) | 6.5(T) |
| 2022 | Feb | 49481(T) | 46605(T) | 2876(T) | 5.8(T) |
| 2022 | Mar | 49298(T) | 46803(T) | 2495(T) | 5.1(T) |
| 2022 | Apr | 49475(T) | 47216(T) | 2259(T) | 4.6(T) |
| 2022 | May | 49436(T) | 47311(T) | 2125(T) | 4.3(T) |
| 2022 | Jun | 48124(T) | 45403(T) | 2721(T) | 5.7(T) |
| 2022 | Jul | 48126(T) | 45673(T) | 2453(T) | 5.1(T) |
| 2022 | Aug | 49703(T) | 47626(T) | 2077(T) | 4.2(T) |
| 2022 | Sep | 49736(T) | 47862(T) | 1874(T) | 3.8(T) |
| 2022 | Oct | 50206(T) | 48366(T) | 1840(T) | 3.7(T) |
| 2022 | Nov | 50031(T) | 48196(T) | 1835(T) | 3.7(T) |
| 2022 | Dec | 50319(T) | 48535(T) | 1784(T) | 3.5(T) |
| 2023 | Jan | 50521(T) | 48304(T) | 2217(T) | 4.4(T) |
| 2023 | Feb | 50634(T) | 48411(T) | 2223(T) | 4.4(T) |
| 2023 | Mar | 50730(T) | 48781(T) | 1949(T) | 3.8(T) |
| 2023 | Apr | 51074(T) | 49269(T) | 1805(T) | 3.5(T) |
| 2023 | May | 50855(T) | 48929(T) | 1926(T) | 3.8(T) |
| 2023 | Jun | 50429(T) | 47874(T) | 2555(T) | 5.1(T) |
| 2023 | Jul | 50156(T) | 47606(T) | 2550(T) | 5.1(T) |
| 2023 | Aug | 51426(T) | 49166(T) | 2260(T) | 4.4(T) |
| 2023 | Sep | 51017(T) | 49017(T) | 2000(T) | 3.9(T) |
| 2023 | Oct | 51386(T) | 49387(T) | 1999(T) | 3.9(T) |
| 2023 | Nov | 51252(T) | 49244(T) | 2008(T) | 3.9(T) |
| 2023 | Dec | 50903(T) | 48897(T) | 2006(T) | 3.9(T) |
| 2024 | Jan | 49618 | 47308 | 2310 | 4.7 |
| 2024 | Feb | 49859 | 47707 | 2152 | 4.3 |
| 2024 | Mar | 49840 | 48041 | 1799 | 3.6 |
| 2024 | Apr | 50071 | 48231 | 1840 | 3.7 |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000264

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2024 | May | 49874(P) | 47711(P) | 2163(P) | 4.3(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN350470000000003,LAUCN350470000000004,LAUCN350470000000005,LAUCN350470000000006
Not Seasonally Adjusted
**Area:**               San Miguel County, NM
**Area Type:**          Counties and equivalents
**State/Region/Division:**   New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 10039(T) | 9380(T) | 659(T) | 6.6(T) |
| 2022 | Feb | 10372(T) | 9785(T) | 587(T) | 5.7(T) |
| 2022 | Mar | 10301(T) | 9781(T) | 520(T) | 5.0(T) |
| 2022 | Apr | 10362(T) | 9884(T) | 478(T) | 4.6(T) |
| 2022 | May | 10224(T) | 9753(T) | 471(T) | 4.6(T) |
| 2022 | Jun | 10315(T) | 9697(T) | 618(T) | 6.0(T) |
| 2022 | Jul | 10334(T) | 9753(T) | 581(T) | 5.6(T) |
| 2022 | Aug | 10220(T) | 9708(T) | 512(T) | 5.0(T) |
| 2022 | Sep | 10412(T) | 9955(T) | 457(T) | 4.4(T) |
| 2022 | Oct | 10388(T) | 9948(T) | 440(T) | 4.2(T) |
| 2022 | Nov | 10396(T) | 9956(T) | 440(T) | 4.2(T) |
| 2022 | Dec | 10336(T) | 9927(T) | 409(T) | 4.0(T) |
| 2023 | Jan | 10237(T) | 9730(T) | 507(T) | 5.0(T) |
| 2023 | Feb | 10442(T) | 9954(T) | 488(T) | 4.7(T) |
| 2023 | Mar | 10405(T) | 9983(T) | 422(T) | 4.1(T) |
| 2023 | Apr | 10425(T) | 10017(T) | 408(T) | 3.9(T) |
| 2023 | May | 10484(T) | 10040(T) | 444(T) | 4.2(T) |
| 2023 | Jun | 10661(T) | 10089(T) | 572(T) | 5.4(T) |
| 2023 | Jul | 10727(T) | 10134(T) | 593(T) | 5.5(T) |
| 2023 | Aug | 10585(T) | 10052(T) | 533(T) | 5.0(T) |
| 2023 | Sep | 10571(T) | 10097(T) | 474(T) | 4.5(T) |
| 2023 | Oct | 10570(T) | 10084(T) | 486(T) | 4.6(T) |
| 2023 | Nov | 10601(T) | 10122(T) | 479(T) | 4.5(T) |
| 2023 | Dec | 10515(T) | 10068(T) | 447(T) | 4.3(T) |
| 2024 | Jan | 10348 | 9850 | 498 | 4.8 |
| 2024 | Feb | 10532 | 10071 | 461 | 4.4 |
| 2024 | Mar | 10900 | 10515 | 385 | 3.5 |
| 2024 | Apr | 11211 | 10803 | 408 | 3.6 |
| 2024 | May | 11231(P) | 10749(P) | 482(P) | 4.3(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN350490000000003,LAUCN350490000000004,LAUCN350490000000005,LAUCN350490000000006
Not Seasonally Adjusted
**Area:**               Santa Fe County, NM
**Area Type:**          Counties and equivalents
**State/Region/Division:**   New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 71435(T) | 67766(T) | 3669(T) | 5.1(T) |
| 2022 | Feb | 72206(T) | 68885(T) | 3321(T) | 4.6(T) |
| 2022 | Mar | 71559(T) | 68671(T) | 2888(T) | 4.0(T) |
| 2022 | Apr | 72482(T) | 69889(T) | 2593(T) | 3.6(T) |
| 2022 | May | 72303(T) | 69835(T) | 2468(T) | 3.4(T) |
| 2022 | Jun | 73301(T) | 70278(T) | 3023(T) | 4.1(T) |
| 2022 | Jul | 73220(T) | 70384(T) | 2836(T) | 3.9(T) |
| 2022 | Aug | 72197(T) | 69796(T) | 2401(T) | 3.3(T) |
| 2022 | Sep | 71546(T) | 69388(T) | 2158(T) | 3.0(T) |
| 2022 | Oct | 71741(T) | 69602(T) | 2139(T) | 3.0(T) |
| 2022 | Nov | 72600(T) | 70554(T) | 2046(T) | 2.8(T) |
| 2022 | Dec | 72421(T) | 70470(T) | 1951(T) | 2.7(T) |
| 2023 | Jan | 71754(T) | 69384(T) | 2370(T) | 3.3(T) |
| 2023 | Feb | 72176(T) | 69808(T) | 2368(T) | 3.3(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000265

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Mar | 71872(T) | 69822(T) | 2050(T) | 2.9(T) |
| 2023 | Apr | 72277(T) | 70331(T) | 1946(T) | 2.7(T) |
| 2023 | May | 72439(T) | 70308(T) | 2131(T) | 2.9(T) |
| 2023 | Jun | 74061(T) | 71328(T) | 2733(T) | 3.7(T) |
| 2023 | Jul | 73945(T) | 70946(T) | 2999(T) | 4.1(T) |
| 2023 | Aug | 73314(T) | 70529(T) | 2785(T) | 3.8(T) |
| 2023 | Sep | 72914(T) | 70353(T) | 2561(T) | 3.5(T) |
| 2023 | Oct | 73234(T) | 70627(T) | 2607(T) | 3.6(T) |
| 2023 | Nov | 74342(T) | 71823(T) | 2519(T) | 3.4(T) |
| 2023 | Dec | 73267(T) | 70949(T) | 2318(T) | 3.2(T) |
| 2024 | Jan | 72257 | 69713 | 2544 | 3.5 |
| 2024 | Feb | 73268 | 70937 | 2331 | 3.2 |
| 2024 | Mar | 71787 | 69866 | 1921 | 2.7 |
| 2024 | Apr | 72310 | 70274 | 2036 | 2.8 |
| 2024 | May | 72706(P) | 70229(P) | 2477(P) | 3.4(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350510000000003,LAUCN350510000000004,LAUCN350510000000005,LAUCN350510000000006
Not Seasonally Adjusted
**Area:** Sierra County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 4065(T) | 3736(T) | 329(T) | 8.1(T) |
| 2022 | Feb | 3996(T) | 3682(T) | 314(T) | 7.9(T) |
| 2022 | Mar | 3909(T) | 3618(T) | 291(T) | 7.4(T) |
| 2022 | Apr | 3912(T) | 3643(T) | 269(T) | 6.9(T) |
| 2022 | May | 3972(T) | 3720(T) | 252(T) | 6.3(T) |
| 2022 | Jun | 4102(T) | 3872(T) | 230(T) | 5.6(T) |
| 2022 | Jul | 3966(T) | 3748(T) | 218(T) | 5.5(T) |
| 2022 | Aug | 3892(T) | 3698(T) | 194(T) | 5.0(T) |
| 2022 | Sep | 3879(T) | 3698(T) | 181(T) | 4.7(T) |
| 2022 | Oct | 3830(T) | 3646(T) | 184(T) | 4.8(T) |
| 2022 | Nov | 3907(T) | 3721(T) | 186(T) | 4.8(T) |
| 2022 | Dec | 3861(T) | 3673(T) | 188(T) | 4.9(T) |
| 2023 | Jan | 3752(T) | 3499(T) | 253(T) | 6.7(T) |
| 2023 | Feb | 3794(T) | 3514(T) | 280(T) | 7.4(T) |
| 2023 | Mar | 3800(T) | 3537(T) | 263(T) | 6.9(T) |
| 2023 | Apr | 3850(T) | 3611(T) | 239(T) | 6.2(T) |
| 2023 | May | 3913(T) | 3654(T) | 259(T) | 6.6(T) |
| 2023 | Jun | 3998(T) | 3770(T) | 228(T) | 5.7(T) |
| 2023 | Jul | 4042(T) | 3806(T) | 236(T) | 5.8(T) |
| 2023 | Aug | 3950(T) | 3746(T) | 204(T) | 5.2(T) |
| 2023 | Sep | 3867(T) | 3674(T) | 193(T) | 5.0(T) |
| 2023 | Oct | 3829(T) | 3628(T) | 201(T) | 5.2(T) |
| 2023 | Nov | 3899(T) | 3687(T) | 212(T) | 5.4(T) |
| 2023 | Dec | 3833(T) | 3616(T) | 217(T) | 5.7(T) |
| 2024 | Jan | 3806 | 3537 | 269 | 7.1 |
| 2024 | Feb | 3808 | 3540 | 268 | 7.0 |
| 2024 | Mar | 3763 | 3524 | 239 | 6.4 |
| 2024 | Apr | 3823 | 3580 | 243 | 6.4 |
| 2024 | May | 3814(P) | 3556(P) | 258(P) | 6.8(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN350530000000003,LAUCN350530000000004,LAUCN350530000000005,LAUCN350530000000006
Not Seasonally Adjusted
**Area:** Socorro County, NM
**Area Type:** Counties and equivalents
**State/Region/Division:** New Mexico

Download:  .xlsx

RI State Council of Churches v Rollins

GOV000266

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 6166(T) | 5800(T) | 366(T) | 5.9(T) |
| 2022 | Feb | 6185(T) | 5855(T) | 330(T) | 5.3(T) |
| 2022 | Mar | 6153(T) | 5869(T) | 284(T) | 4.6(T) |
| 2022 | Apr | 6047(T) | 5788(T) | 259(T) | 4.3(T) |
| 2022 | May | 5997(T) | 5758(T) | 239(T) | 4.0(T) |
| 2022 | Jun | 6078(T) | 5764(T) | 314(T) | 5.2(T) |
| 2022 | Jul | 6070(T) | 5789(T) | 281(T) | 4.6(T) |
| 2022 | Aug | 6048(T) | 5810(T) | 238(T) | 3.9(T) |
| 2022 | Sep | 6015(T) | 5786(T) | 229(T) | 3.8(T) |
| 2022 | Oct | 6054(T) | 5836(T) | 218(T) | 3.6(T) |
| 2022 | Nov | 6105(T) | 5883(T) | 222(T) | 3.6(T) |
| 2022 | Dec | 6084(T) | 5871(T) | 213(T) | 3.5(T) |
| 2023 | Jan | 6139(T) | 5878(T) | 261(T) | 4.3(T) |
| 2023 | Feb | 6179(T) | 5931(T) | 248(T) | 4.0(T) |
| 2023 | Mar | 6146(T) | 5935(T) | 211(T) | 3.4(T) |
| 2023 | Apr | 6141(T) | 5933(T) | 208(T) | 3.4(T) |
| 2023 | May | 6134(T) | 5897(T) | 237(T) | 3.9(T) |
| 2023 | Jun | 6235(T) | 5912(T) | 323(T) | 5.2(T) |
| 2023 | Jul | 6247(T) | 5926(T) | 321(T) | 5.1(T) |
| 2023 | Aug | 6223(T) | 5943(T) | 280(T) | 4.5(T) |
| 2023 | Sep | 6201(T) | 5945(T) | 256(T) | 4.1(T) |
| 2023 | Oct | 6131(T) | 5864(T) | 267(T) | 4.4(T) |
| 2023 | Nov | 6172(T) | 5908(T) | 264(T) | 4.3(T) |
| 2023 | Dec | 6100(T) | 5851(T) | 249(T) | 4.1(T) |
| 2024 | Jan | 6078 | 5805 | 273 | 4.5 |
| 2024 | Feb | 6072 | 5807 | 265 | 4.4 |
| 2024 | Mar | 6000 | 5785 | 215 | 3.6 |
| 2024 | Apr | 6069 | 5833 | 236 | 3.9 |
| 2024 | May | 6057(P) | 5783(P) | 274(P) | 4.5(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN350550000000003,LAUCN350550000000004,LAUCN350550000000005,LAUCN350550000000006
Not Seasonally Adjusted
**Area:**    Taos County, NM
**Area Type:**    Counties and equivalents
**State/Region/Division:**    New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 15279(T) | 14252(T) | 1027(T) | 6.7(T) |
| 2022 | Feb | 15292(T) | 14358(T) | 934(T) | 6.1(T) |
| 2022 | Mar | 15149(T) | 14334(T) | 815(T) | 5.4(T) |
| 2022 | Apr | 14707(T) | 13955(T) | 752(T) | 5.1(T) |
| 2022 | May | 14328(T) | 13588(T) | 740(T) | 5.2(T) |
| 2022 | Jun | 14782(T) | 13987(T) | 795(T) | 5.4(T) |
| 2022 | Jul | 14921(T) | 14186(T) | 735(T) | 4.9(T) |
| 2022 | Aug | 14369(T) | 13739(T) | 630(T) | 4.4(T) |
| 2022 | Sep | 14469(T) | 13896(T) | 573(T) | 4.0(T) |
| 2022 | Oct | 14314(T) | 13725(T) | 589(T) | 4.1(T) |
| 2022 | Nov | 14390(T) | 13785(T) | 605(T) | 4.2(T) |
| 2022 | Dec | 14942(T) | 14389(T) | 553(T) | 3.7(T) |
| 2023 | Jan | 15245(T) | 14599(T) | 646(T) | 4.2(T) |
| 2023 | Feb | 15328(T) | 14652(T) | 676(T) | 4.4(T) |
| 2023 | Mar | 15270(T) | 14669(T) | 601(T) | 3.9(T) |
| 2023 | Apr | 14767(T) | 14172(T) | 595(T) | 4.0(T) |
| 2023 | May | 14381(T) | 13719(T) | 662(T) | 4.6(T) |
| 2023 | Jun | 14748(T) | 14031(T) | 717(T) | 4.9(T) |
| 2023 | Jul | 14785(T) | 14031(T) | 754(T) | 5.1(T) |
| 2023 | Aug | 14464(T) | 13775(T) | 689(T) | 4.8(T) |
| 2023 | Sep | 14549(T) | 13937(T) | 612(T) | 4.2(T) |
| 2023 | Oct | 14489(T) | 13856(T) | 633(T) | 4.4(T) |
| 2023 | Nov | 14622(T) | 13978(T) | 644(T) | 4.4(T) |
| 2023 | Dec | 15047(T) | 14423(T) | 624(T) | 4.1(T) |
| 2024 | Jan | 15075 | 14378 | 697 | 4.6 |
| 2024 | Feb | 15147 | 14506 | 641 | 4.2 |
| 2024 | Mar | 14680 | 14166 | 514 | 3.5 |
| 2024 | Apr | 14755 | 14197 | 558 | 3.8 |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000267

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2024 | May | 14357(P) | 13623(P) | 734(P) | 5.1(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN350570000000003,LAUCN350570000000004,LAUCN350570000000005,LAUCN350570000000006
Not Seasonally Adjusted
**Area:**   Torrance County, NM
**Area Type:**   Counties and equivalents
**State/Region/Division:**   New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5341(T) | 4958(T) | 383(T) | 7.2(T) |
| 2022 | Feb | 5447(T) | 5087(T) | 360(T) | 6.6(T) |
| 2022 | Mar | 5488(T) | 5167(T) | 321(T) | 5.8(T) |
| 2022 | Apr | 5485(T) | 5187(T) | 298(T) | 5.4(T) |
| 2022 | May | 5462(T) | 5185(T) | 277(T) | 5.1(T) |
| 2022 | Jun | 5549(T) | 5204(T) | 345(T) | 6.2(T) |
| 2022 | Jul | 5547(T) | 5223(T) | 324(T) | 5.8(T) |
| 2022 | Aug | 5449(T) | 5177(T) | 272(T) | 5.0(T) |
| 2022 | Sep | 5452(T) | 5205(T) | 247(T) | 4.5(T) |
| 2022 | Oct | 5815(T) | 5570(T) | 245(T) | 4.2(T) |
| 2022 | Nov | 5525(T) | 5284(T) | 241(T) | 4.4(T) |
| 2022 | Dec | 5505(T) | 5266(T) | 239(T) | 4.3(T) |
| 2023 | Jan | 5382(T) | 5106(T) | 276(T) | 5.1(T) |
| 2023 | Feb | 5426(T) | 5146(T) | 280(T) | 5.2(T) |
| 2023 | Mar | 5402(T) | 5154(T) | 248(T) | 4.6(T) |
| 2023 | Apr | 5410(T) | 5179(T) | 231(T) | 4.3(T) |
| 2023 | May | 5415(T) | 5171(T) | 244(T) | 4.5(T) |
| 2023 | Jun | 5513(T) | 5199(T) | 314(T) | 5.7(T) |
| 2023 | Jul | 5507(T) | 5180(T) | 327(T) | 5.9(T) |
| 2023 | Aug | 5421(T) | 5119(T) | 302(T) | 5.6(T) |
| 2023 | Sep | 5438(T) | 5162(T) | 276(T) | 5.1(T) |
| 2023 | Oct | 5859(T) | 5575(T) | 284(T) | 4.8(T) |
| 2023 | Nov | 5626(T) | 5348(T) | 278(T) | 4.9(T) |
| 2023 | Dec | 5586(T) | 5295(T) | 291(T) | 5.2(T) |
| 2024 | Jan | 5384 | 5078 | 306 | 5.7 |
| 2024 | Feb | 5443 | 5175 | 268 | 4.9 |
| 2024 | Mar | 5409 | 5172 | 237 | 4.4 |
| 2024 | Apr | 5442 | 5194 | 248 | 4.6 |
| 2024 | May | 5454(P) | 5169(P) | 285(P) | 5.2(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN350590000000003,LAUCN350590000000004,LAUCN350590000000005,LAUCN350590000000006
Not Seasonally Adjusted
**Area:**   Union County, NM
**Area Type:**   Counties and equivalents
**State/Region/Division:**   New Mexico

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1568(T) | 1499(T) | 69(T) | 4.4(T) |
| 2022 | Feb | 1576(T) | 1519(T) | 57(T) | 3.6(T) |
| 2022 | Mar | 1572(T) | 1522(T) | 50(T) | 3.2(T) |
| 2022 | Apr | 1590(T) | 1546(T) | 44(T) | 2.8(T) |
| 2022 | May | 1575(T) | 1533(T) | 42(T) | 2.7(T) |
| 2022 | Jun | 1610(T) | 1556(T) | 54(T) | 3.4(T) |
| 2022 | Jul | 1567(T) | 1519(T) | 48(T) | 3.1(T) |
| 2022 | Aug | 1610(T) | 1568(T) | 42(T) | 2.6(T) |
| 2022 | Sep | 1554(T) | 1516(T) | 38(T) | 2.4(T) |
| 2022 | Oct | 1549(T) | 1513(T) | 36(T) | 2.3(T) |
| 2022 | Nov | 1573(T) | 1537(T) | 36(T) | 2.3(T) |
| 2022 | Dec | 1556(T) | 1522(T) | 34(T) | 2.2(T) |
| 2023 | Jan | 1520(T) | 1476(T) | 44(T) | 2.9(T) |
| 2023 | Feb | 1484(T) | 1440(T) | 44(T) | 3.0(T) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000268

7/23/24, 3:41 PM     Case 1:25-cv-00569-JJM-AEM    Document 50-2    Bureau of Labor Statistics Data    Filed 01/23/26    Page 273 of 524

PageID #: 1228

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2023 | Mar | 1504(T) | 1466(T) | 38(T) | 2.5(T) |
| 2023 | Apr | 1497(T) | 1458(T) | 39(T) | 2.6(T) |
| 2023 | May | 1497(T) | 1454(T) | 43(T) | 2.9(T) |
| 2023 | Jun | 1530(T) | 1469(T) | 61(T) | 4.0(T) |
| 2023 | Jul | 1622(T) | 1563(T) | 59(T) | 3.6(T) |
| 2023 | Aug | 1565(T) | 1514(T) | 51(T) | 3.3(T) |
| 2023 | Sep | 1508(T) | 1457(T) | 51(T) | 3.4(T) |
| 2023 | Oct | 1547(T) | 1494(T) | 53(T) | 3.4(T) |
| 2023 | Nov | 1550(T) | 1500(T) | 50(T) | 3.2(T) |
| 2023 | Dec | 1548(T) | 1502(T) | 46(T) | 3.0(T) |
| 2024 | Jan | 1505 | 1458 | 47 | 3.1 |
| 2024 | Feb | 1515 | 1472 | 43 | 2.8 |
| 2024 | Mar | 1501 | 1462 | 39 | 2.6 |
| 2024 | Apr | 1489 | 1452 | 37 | 2.5 |
| 2024 | May | 1489(P) | 1442(P) | 47(P) | 3.2(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

----

**Series Id:**     LAUCN350610000000003,LAUCN350610000000004,LAUCN350610000000005,LAUCN350610000000006
Not Seasonally Adjusted
**Area:**     Valencia County, NM
**Area Type:**     Counties and equivalents
**State/Region/Division:**     New Mexico

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 31013(T) | 29225(T) | 1788(T) | 5.8(T) |
| 2022 | Feb | 31224(T) | 29604(T) | 1620(T) | 5.2(T) |
| 2022 | Mar | 31126(T) | 29708(T) | 1418(T) | 4.6(T) |
| 2022 | Apr | 31063(T) | 29723(T) | 1340(T) | 4.3(T) |
| 2022 | May | 30951(T) | 29686(T) | 1265(T) | 4.1(T) |
| 2022 | Jun | 31085(T) | 29481(T) | 1604(T) | 5.2(T) |
| 2022 | Jul | 31145(T) | 29683(T) | 1462(T) | 4.7(T) |
| 2022 | Aug | 30992(T) | 29750(T) | 1242(T) | 4.0(T) |
| 2022 | Sep | 31020(T) | 29864(T) | 1156(T) | 3.7(T) |
| 2022 | Oct | 31184(T) | 30049(T) | 1135(T) | 3.6(T) |
| 2022 | Nov | 31332(T) | 30226(T) | 1106(T) | 3.5(T) |
| 2022 | Dec | 31298(T) | 30267(T) | 1031(T) | 3.3(T) |
| 2023 | Jan | 31287(T) | 30029(T) | 1258(T) | 4.0(T) |
| 2023 | Feb | 31527(T) | 30302(T) | 1225(T) | 3.9(T) |
| 2023 | Mar | 31434(T) | 30331(T) | 1103(T) | 3.5(T) |
| 2023 | Apr | 31442(T) | 30360(T) | 1082(T) | 3.4(T) |
| 2023 | May | 31422(T) | 30246(T) | 1176(T) | 3.7(T) |
| 2023 | Jun | 31784(T) | 30273(T) | 1511(T) | 4.8(T) |
| 2023 | Jul | 31611(T) | 30091(T) | 1520(T) | 4.8(T) |
| 2023 | Aug | 31420(T) | 30041(T) | 1379(T) | 4.4(T) |
| 2023 | Sep | 31584(T) | 30309(T) | 1275(T) | 4.0(T) |
| 2023 | Oct | 31690(T) | 30387(T) | 1303(T) | 4.1(T) |
| 2023 | Nov | 32101(T) | 30805(T) | 1296(T) | 4.0(T) |
| 2023 | Dec | 31884(T) | 30648(T) | 1236(T) | 3.9(T) |
| 2024 | Jan | 31472 | 30118 | 1354 | 4.3 |
| 2024 | Feb | 31680 | 30424 | 1256 | 4.0 |
| 2024 | Mar | 31478 | 30424 | 1054 | 3.3 |
| 2024 | Apr | 31540 | 30424 | 1116 | 3.5 |
| 2024 | May | 31625(P) | 30263(P) | 1362(P) | 4.3(P) |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

U.S. BUREAU OF LABOR STATISTICS   Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200   Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000269

 Document was slip-sheeted by user.

**Name:**     **New Mexico 2025 waiver request**

**File Type:**  **Excel spreadsheet (.xlsx)**

RI State Council of Churches v Rollins
GOV000270

Docusign Envelope ID: 0E9FD7C1-D5FF-49A7-8184-D8FD541FCFA0

**USDA** **Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

September 18, 2024

Niki Kozlowski
Director of Income Support Division
Health Care Authority
Human Services Department
Post Office Box 2348
Santa Fe, New Mexico 87504

RE: Supplemental Nutrition Assistance Program (SNAP) – New Mexico Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Director Kozlowski:

This is in response to the New Mexico Human Services Department's August 12, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State must continue tracking so that the State will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

DocuSigned by:

*Riley Link*

4E0925F327904BD...

for Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000271

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** New Mexico

5. **Food and Nutrition Service (FNS) Region:** Southwest

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 29 counties and 18 reservations throughout the State from January 1, 2025, to December 31, 2025.

   The State agency supported its request based upon the combined area of 29 contiguous counties having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested areas was 4.3 percent or greater during the 24-month period (Table 1).

RI State Council of Churches v Rollins
GOV000272

Docusign Envelope ID: 0E9FD7C1-D5FF-49A7-8184-D8FD541FCFA0

**Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Combined Area 1 |
| --- |
| Catron County |
| Chaves County |
| Cibola County |
| Colfax County |
| Curry County |
| De Baca County |
| Dona Ana County |
| Grant County |
| Guadalupe County |
| Harding County |
| Hidalgo County |
| Lea County |
| Lincoln County |
| Luna County |
| McKinley County |
| Mora County |
| Otero County |
| Quay County |
| Rio Arriba County |
| Roosevelt County |
| San Juan County |
| San Miguel County |
| Sandoval County |
| Sierra County |
| Socorro County |
| Taos County |
| Torrance County |
| Union County |
| Valencia County |
| **Combined Area Unemployment Rate: 4.3%** |

Data extracted from http://www.bls.gov on August 29, 2024.

The State agency supported its request for the 18 reservation areas based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested reservation areas was 4.4 percent or greater during the 24-month period (Table 2).

RI State Council of Churches v Rollins
GOV000273

**Table 2: Reservation Areas (2022 American Community Survey and Bureau of Labor Statistics Data, February 2022 – January 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Pueblo de Cochiti Reservation | 4.4% |
| Jicarilla Apache Nation Reservation and Off-Reservation | 13.0% |
| Mescalero Reservation | 5.6% |
| Nambe Pueblo Reservation and Off-Reservation | 6.5% |
| Navajo Nation Reservation and Off-Reservation | 8.5% |
| Picuris Pueblo Reservation | 5.1% |
| Sandia Pueblo Reservation | 5.1% |
| San Felipe Pueblo Reservation | 8.8% |
| Santa Ana Pueblo Reservation | 5.7% |
| Santo Domingo Pueblo Reservation | 4.5% |
| Taos Pueblo and Off-Reservation | 9.0% |
| Tesuque Pueblo and Off-Reservation | 8.7% |
| Zia Pueblo and Off-Reservation | 6.3% |
| Zuni Reservation and Off-Reservation | 7.8% |

Data extracted from http://www.bls.gov and https://data.census.gov on August 29, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** January 1, 2025

11. **Expiration Date:** December 31, 2025

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Eli Gallegos
    Phone: 505- 396-0314
    Email: Eli.gallegos@hca.nm.gov

Docusign Envelope ID: 0E9FD7C1-D5FF-49A7-8184-D8FD541FCFA0

14. **FNS Regional Office Contact Information:**
    Name: Archie Williams
    Phone: 214-290-9897
    Email: archie.williams@usda.gov

# NEVADA

RI State Council of Churches v Rollins
GOV000276

**ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER REQUEST**

1. **Type of request:** Initial

2. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008, as amended

3. **Regulatory citation:** 7 CFR 273.24

4. **State: Nevada**

5. **Region: Western Regional Office**

6. **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Description of alternative procedures:** The State of Nevada is requesting to exempt able-bodied adults without dependents (ABAWDs) in the entire state from the SNAP 3-month time limit at 7 CFR 273.24 for 24 months.

8. **Justification for request:** This request to exempt residents residing in the entire state from the time limit in 7 CFR 273.24 due to having insufficient jobs is based on the State of Nevada having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 to November 2024. 7 CFR 273.24 (f)(2)(ii) states that, "To support a claim of lack of sufficient jobs, a State may submit evidence that an area (…) has a 24-month average unemployment rate 20 percent above the national average for the same 24-month period." Guidance issued by FNS in February 2006 states that areas can be eligible for two-year waivers if they demonstrate that an area has "an unemployment rate greater than 20 percent above the national average for a 36-month period, ending no earlier than three months prior to the request".[1]

   The State of Nevada seeks a two-year waiver based on the territory having an average unemployment rate greater than 20 percent above the national average for the 36-month period of December 2021 through November 2024. The State's average unemployment rate for this 36-month period was 5.3 percent. The national average for this period was 3.8 percent; 20 percent above this was 4.5 percent.

---

[1] Memo dated February 3, 2006. "FSP – 2-Year Approval of Waivers of the Work Requirements for ABAWDs under 7 CFR 273.24." https://www.fns.usda.gov/snap/ABAWD/two-year-waiver-approval

Revised August 2022

RI State Council of Churches v Rollins
GOV000277

| Bureau of Labor Statistics Local Area Unemployment Data<br>December 2021 through November 2024 | | |
|---|---|---|
| | Unemployed | Labor force |
| **Nevada** | 3,011,797 | 57,229,626 |
| Unemployment Rate | **5.3%** | |
| 20% Above the National Average Unemployment Rate Threshold | **4.5%** | |

9.  **Anticipated impact on households and State agency operations:** This waiver will provide consistency for state operations.

10. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** This waiver affects the entire state.

11. **Anticipated implementation date and time period for which waiver is needed:** The State is requesting a two-year waiver, from February 1, 2025 through January 31, 2027.

12. **Proposed quality control review procedures:** There are no quality control procedures involved.

13. **Name, title, email, and signature of requesting official:**

Robert H. Thompson

Title: Administrator, Nevada Division of Welfare & Supportive Services

Email for transmission of response: rthompson@dwss.nv.gov

14. **Date of request: 01-23-2025**

15. **State agency staff contact:**
    **Name: Sheri Gallucci**
    **Title: Social Services Chief I**
    **Email: sgallucci@dwss.nv.gov**

16. **Regional Office contact person (*to be completed by FNS regional office*):**

Revised August 2022

RI State Council of Churches v Rollins
GOV000278

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject



**Change Output Options:**     From: 2021   To: 2024   **GO**

☐ include graphs   ☐ include annual averages

**More Formatting Options** ➡

⚠**Special Notices** *4/25/2024*

Data extracted on: December 10, 2024 (6:04:12 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 159234(1) | 160008 | 160397 | 160379 | 160607 | 162167 | 162817 | 161788 | 161392 | 161863 | 162099 | 161696 |
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | 168763 | 168569 | 168569 | 168164 | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU03000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 10851 | 10486 | 9905 | 9220 | 8829 | 9883 | 9221 | 8556 | 7366 | 6896 | 6302 | 5964 |
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | 7415 | 6524 | 6631 | 6708 | |

---

| | |
|---|---|
| **Series Id:** | LNU04000000 |

Not Seasonally Adjusted

| | |
|---|---|
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 6.8 | 6.6 | 6.2 | 5.7 | 5.5 | 6.1 | 5.7 | 5.3 | 4.6 | 4.3 | 3.9 | 3.7 |
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | 4.4 | 3.9 | 3.9 | 4.0 | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200_  Telecommunications Relay Service:7-1-1_   www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000279



**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠ Special Notices 4/25/2024

**Change Output Options:**    From: 2021    To: 2024

☐ include graphs    ☐ include annual averages

More Formatting Options ➡

Data extracted on: January 8, 2025 (5:39:38 PM)

**Local Area Unemployment Statistics**

| | |
|---|---|
| Series Id: | LAUST320000000000003,LAUST320000000000004,LAUST320000000000005,LAUST320000000000006,LAUST320000000000007,LAUST320000000000008,LAUST320000000000009 |
| | Not Seasonally Adjusted |
| Area: | Nevada |
| Area Type: | Statewide |
| State/Region/Division: | Nevada |

Download:   .xlsx

| Year | Period | civilian noninstitutional population | labor force participation rate | employment-population ratio | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|---|---|---|
| 2021 | Jan | 2477947 | 60.5 | 54.9 | 1498736 | 1360703 | 138033 | 9.2 |
| 2021 | Feb | 2480007 | 60.8 | 55.6 | 1508521 | 1379521 | 129000 | 8.6 |
| 2021 | Mar | 2482690 | 60.5 | 55.7 | 1501676 | 1382834 | 118842 | 7.9 |
| 2021 | Apr | 2485708 | 60.4 | 55.8 | 1501820 | 1386516 | 115304 | 7.7 |
| 2021 | May | 2488831 | 60.3 | 56.1 | 1500445 | 1396287 | 104158 | 6.9 |
| 2021 | Jun | 2491973 | 60.3 | 55.8 | 1502162 | 1391521 | 110641 | 7.4 |
| 2021 | Jul | 2495357 | 60.4 | 56.2 | 1506184 | 1401325 | 104859 | 7.0 |
| 2021 | Aug | 2498581 | 60.0 | 56.2 | 1500132 | 1403223 | 96909 | 6.5 |
| 2021 | Sep | 2501458 | 59.9 | 56.5 | 1497280 | 1412715 | 84565 | 5.6 |
| 2021 | Oct | 2504348 | 59.8 | 56.6 | 1497065 | 1417460 | 79605 | 5.3 |
| 2021 | Nov | 2507134 | 59.8 | 56.8 | 1499409 | 1423686 | 75723 | 5.1 |
| 2021 | Dec | 2509852 | 59.4 | 56.6 | 1491873 | 1419739 | 72134 | 4.8 |
| 2022 | Jan | 2512448 | 60.1 | 56.7 | 1510817 | 1425682 | 85135 | 5.6 |
| 2022 | Feb | 2514564 | 60.8 | 57.6 | 1529644 | 1448683 | 80961 | 5.3 |
| 2022 | Mar | 2517026 | 61.0 | 57.9 | 1535567 | 1458488 | 77079 | 5.0 |
| 2022 | Apr | 2519966 | 61.0 | 57.9 | 1537963 | 1460042 | 77921 | 5.1 |
| 2022 | May | 2523161 | 61.6 | 58.5 | 1554213 | 1475529 | 78684 | 5.1 |
| 2022 | Jun | 2526358 | 61.8 | 58.4 | 1560087 | 1474335 | 85752 | 5.5 |
| 2022 | Jul | 2529659 | 62.0 | 58.6 | 1567978 | 1483411 | 84567 | 5.4 |
| 2022 | Aug | 2532068 | 62.4 | 59.0 | 1580169 | 1493656 | 86513 | 5.5 |
| 2022 | Sep | 2534509 | 62.4 | 59.2 | 1580333 | 1500539 | 79794 | 5.0 |
| 2022 | Oct | 2536868 | 62.3 | 59.1 | 1581159 | 1499570 | 81589 | 5.2 |
| 2022 | Nov | 2538969 | 62.2 | 59.0 | 1578209 | 1498012 | 80197 | 5.1 |
| 2022 | Dec | 2541097 | 62.0 | 58.9 | 1575163 | 1497617 | 77546 | 4.9 |
| 2023 | Jan | 2543005 | 62.2 | 58.9 | 1582999 | 1497672 | 85327 | 5.4 |
| 2023 | Feb | 2544950 | 62.7 | 59.4 | 1596803 | 1512598 | 84205 | 5.3 |
| 2023 | Mar | 2546990 | 62.7 | 59.5 | 1596771 | 1516016 | 80755 | 5.1 |
| 2023 | Apr | 2549119 | 62.5 | 59.4 | 1591994 | 1515195 | 76799 | 4.8 |
| 2023 | May | 2551278 | 62.7 | 59.6 | 1600179 | 1519380 | 80799 | 5.0 |
| 2023 | Jun | 2553492 | 62.5 | 59.3 | 1596981 | 1514621 | 82360 | 5.2 |
| 2023 | Jul | 2555926 | 62.8 | 59.5 | 1604164 | 1520299 | 83865 | 5.2 |
| 2023 | Aug | 2558489 | 62.9 | 59.5 | 1608772 | 1522646 | 86126 | 5.4 |
| 2023 | Sep | 2561177 | 63.0 | 59.8 | 1614534 | 1531028 | 83506 | 5.2 |
| 2023 | Oct | 2563725 | 63.0 | 59.7 | 1613963 | 1530476 | 83487 | 5.2 |
| 2023 | Nov | 2565949 | 63.1 | 60.0 | 1618598 | 1538486 | 80112 | 4.9 |
| 2023 | Dec | 2568155 | 62.5 | 59.4 | 1606068 | 1524704 | 81364 | 5.1 |
| 2024 | Jan | 2570316 | 62.6 | 59.3 | 1608676 | 1524853 | 83823 | 5.2 |
| 2024 | Feb | 2572424 | 62.9 | 59.7 | 1617573 | 1536243 | 81330 | 5.0 |
| 2024 | Mar | 2574502 | 62.7 | 59.6 | 1615151 | 1535460 | 79691 | 4.9 |
| 2024 | Apr | 2576703 | 62.8 | 59.7 | 1617701 | 1537124 | 80577 | 5.0 |
| 2024 | May | 2578853 | 62.8 | 59.4 | 1619558 | 1532887 | 86671 | 5.4 |
| 2024 | Jun | 2581068 | 62.8 | 59.0 | 1620399 | 1523811 | 96588 | 6.0 |
| 2024 | Jul | 2583443 | 63.0 | 59.0 | 1627749 | 1524587 | 103162 | 6.3 |
| 2024 | Aug | 2585881 | 62.6 | 59.0 | 1618153 | 1524544 | 93609 | 5.8 |
| 2024 | Sep | 2588393 | 62.8 | 59.3 | 1624687 | 1534707 | 89980 | 5.5 |
| 2024 | Oct | 2590777 | 62.8 | 59.3 | 1627634 | 1537437 | 90197 | 5.5 |
| 2024 | Nov | 2592844 | 62.4(P) | 58.9(P) | 1617344(P) | 1527752(P) | 89592(P) | 5.5(P) |

P : Preliminary.

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000281

 Document was slip-sheeted by user.

**Name:**     **NV 2025 2 year waiver request**

**File Type:**  **Excel spreadsheet (.xlsx)**

RI State Council of Churches v Rollins
GOV000282

Docusign Envelope ID: D91CBA4D-C008-4516-95BD-0B935EB62BC9

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

March 14, 2025

Robert Thompson
Administrator
Division of Welfare and Support Services
Department of Health and Human Services
2505 Chandler Ave, Suite 1
Las Vegas, Nevada 89120

RE: Supplemental Nutrition Assistance Program (SNAP) – Nevada Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Partial Approval

Dear Administrator Thompson:

This is in response to the Nevada Department of Health and Human Services' (DHHS) January 24, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval. While DHHS requested to waive the time limit for 24 months, the Food and Nutrition Service (FNS) has reevaluated its two-year ABAWD waiver policy and is approving this waiver request for 12 months.

This approval, effective February 1, 2025, through January 31, 2026, replaces DHHS' current Statewide ABAWD waiver, approved for July 1, 2024, through June 30, 2025. FNS also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DHHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program. The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency.

RI State Council of Churches v Rollins
GOV000283

Connecting participants to DHHS' SNAP Employment and Training program supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

DocuSigned by:

*Sasha Gersten-Paal*

0E0256B30E274E8...

Sasha Gersten-Paal
Director
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

RI State Council of Churches v Rollins
GOV000284

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Nevada

5. **Food and Nutrition Service (FNS) Region:** Western

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to replace its approved 12-month Statewide waiver of the ABAWD time limit that expires on June 30, 2025 (Waiver Information Management System Case #7539), with a Statewide waiver of the ABAWD time limit from February 1, 2025, to January 31, 2027. The State agency requested to waive the time limit for 24 months; however, FNS is partially approving the waiver for 12 months.

   Though the State agency provided 36 months of data, FNS only considered the most recent 24 months of data. The State agency supported its request based upon the State having an average unemployment rate 20 percent above the national average for the 24-month period of December 2022 through November 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.6 percent. The average unemployment rate for the requested area was 5.3 percent during the 24-month period (Table 1).

RI State Council of Churches v Rollins
GOV000285

**Table 1: State (Bureau of Labor Statistics Local Area Unemployment Data, December 2022 – November 2024)**

| State | Unemployment Rate |
|-------|-------------------|
| Nevada | 5.3% |

Data extracted from http://www.bls.gov on January 28, 2025.

8. **FNS Action and Justification:** FNS is partially approving the State agency's request to waive the ABAWD time limit for 12 months instead of the requested 24 months. The State agency's request meets the requirements for approval of a 12-month waiver provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** February 1, 2025

11. **Expiration Date:** January 31, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
Name: Sheri Gallucci
Email: sgallucci@dwss.nv.gov

14. **FNS Regional Office Contact Information:**
Name: D'Artagnan Gippson
Phone: 415-705-1365
Email: D'artagnan.Gippson@usda.gov

# NEW YORK

RI State Council of Churches v Rollins
GOV000287



**KATHY HOCHUL**
Governor

**BARBARA C. GUINN**
Commissioner

**RAJNI CHAWLA**
Executive Deputy Commissioner

September 12, 2024

Matthew Henschel, SNAP Director
United States Department of Agriculture
Food and Nutrition Service
Northeast Regional Office
10 Causeway Street, Room 501
Boston, Massachusetts 02222

Dear Director Henschel:

The New York State Office of Temporary and Disability Assistance (OTDA) is seeking approval of the attached State Waiver Request to exempt Able-Bodied Adults Without Dependents (ABAWD) residing in 61 counties in New York from federal ABAWD requirements for the Supplemental Nutrition Assistance Program (SNAP) established by 7 CFR 273.24. The waiver request is for the period March 1, 2025, through February 28, 2026.

New York State is defining the areas to be waived as provided in 7 CFR 273.24 (f)(6) and is applying for waivers using a 24-month unemployment rate average that exceeds the national average for the same 24-month time period by 20 percent. As Saratoga County does not qualify for a waiver from the ABAWD time limit for the period mentioned above, OTDA intends to use discretionary exemptions available to New York State for Federal Fiscal Year (FFY2025) to exempt individuals residing in the county from the ABAWD time limit. Based on a policy memo released by the Food and Nutrition Service (FNS) on May 1, 2024, the total number of discretionary exemptions available to the State is 181,415. OTDA intends to monitor the number of discretionary exemptions used on a monthly basis and to continue applying exemptions to individuals residing in Saratoga County for as long as such are available.

This waiver request has the support of New York State's Governor's Office.

RI State Council of Churches v Rollins
GOV000288

Thank you for your consideration as we look forward to hearing from you regarding our request. Please contact Stephanie Boshart at (518) 486-3151 if you would like to discuss or need any additional information.

Sincerely,

Valerie Figueroa
Deputy Commissioner
Employment and Income Support Programs

cc:     Lisbeth Silberman, USDA-FNS
        Kevin Pasquaretta, USDA-FNS
        Leidy Mateus, USDA-FNS
        Barbara Guinn
        Renee Nowicki
        Britany Orlebeke
        Stephanie Boshart
        Bill Koncelik
        Teodora McAdoo

RI State Council of Churches v Rollins
GOV000289

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):** 2150029

2. **Type of request:** Initial

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:** 7 CFR 273.24

5. **State:** New York

6. **Region:** Northeast Region

7. **Regulatory requirements:**
   Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**
   The State of New York is requesting to exempt able-bodied adults without dependents (ABAWDs) residing in 61 counties from SNAP time limits at 7 CFR 273.24.

9. **Justification for request:**
   Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

   The State of New York seeks a waiver for a region of 61 counties based on the region's aggregate average unemployment rate for the 24-month period of February 2022 through January 2024. The national average unemployment rate for this period was 3.6 percent; 20 percent above this was 4.3 percent. The region's aggregate average unemployment rate for this period was 4.3 percent.

RI State Council of Churches v Rollins
GOV000290

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Counties** | **Unemployed Total** | **Labor Force Total** |
| Albany County, NY | 122,864 | 3,833,773 |
| Allegany County, NY | 19,497 | 461,557 |
| Bronx County, NY | 1,038,267 | 14,526,526 |
| Broome County, NY | 77,419 | 1,980,439 |
| Cattaraugus County, NY | 33,235 | 789,479 |
| Cayuga County, NY | 30,429 | 852,209 |
| Chautauqua County, NY | 52,786 | 1,273,181 |
| Chemung County, NY | 32,265 | 830,380 |
| Chenango County, NY | 17,973 | 524,930 |
| Clinton County, NY | 29,721 | 855,465 |
| Columbia County, NY | 21,255 | 732,706 |
| Cortland County, NY | 22,065 | 539,046 |
| Delaware County, NY | 17,451 | 445,001 |
| Dutchess County, NY | 112,088 | 3,511,291 |
| Erie County, NY | 401,282 | 10,721,605 |
| Essex County, NY | 15,065 | 403,006 |
| Franklin County, NY | 17,130 | 455,665 |
| Fulton County, NY | 22,763 | 539,137 |
| Genesee County, NY | 23,206 | 712,070 |
| Greene County, NY | 18,231 | 489,633 |
| Hamilton County, NY | 2,523 | 53,125 |
| Herkimer County, NY | 26,589 | 657,894 |
| Jefferson County, NY | 45,296 | 1,060,345 |
| Kings County, NY | 1,634,712 | 29,208,094 |
| Lewis County, NY | 12,086 | 282,198 |
| Livingston County, NY | 25,190 | 727,789 |
| Madison County, NY | 28,461 | 786,795 |
| Monroe County, NY | 315,787 | 8,763,900 |
| Montgomery County, NY | 23,475 | 533,496 |
| Nassau County, NY | 533,268 | 17,586,166 |
| New York County, NY | 1,007,763 | 22,259,113 |
| Niagara County, NY | 94,815 | 2,367,455 |
| Oneida County, NY | 88,419 | 2,407,787 |
| Onondaga County, NY | 184,585 | 5,357,623 |
| Ontario County, NY | 43,213 | 1,341,561 |
| Orange County, NY | 155,061 | 4,613,195 |

RI State Council of Churches v Rollins
GOV000291

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
| --- | --- | --- |
| **Counties** | **Unemployed Total** | **Labor Force Total** |
| Orleans County, NY | 16,232 | 412,069 |
| Oswego County, NY | 53,821 | 1,264,975 |
| Otsego County, NY | 24,006 | 646,577 |
| Putnam County, NY | 38,140 | 1,246,247 |
| Queens County, NY | 1,319,652 | 27,525,980 |
| Rensselaer County, NY | 63,779 | 1,977,570 |
| Richmond County, NY | 277,969 | 5,477,974 |
| Rockland County, NY | 116,586 | 3,860,258 |
| Schenectady County, NY | 64,776 | 1,873,803 |
| Schoharie County, NY | 14,112 | 356,124 |
| Schuyler County, NY | 7,500 | 194,056 |
| Seneca County, NY | 12,000 | 352,259 |
| St. Lawrence County, NY | 44,493 | 1,029,778 |
| Steuben County, NY | 38,034 | 987,869 |
| Suffolk County, NY | 636,979 | 19,309,690 |
| Sullivan County, NY | 30,392 | 913,915 |
| Tioga County, NY | 17,901 | 535,528 |
| Tompkins County, NY | 35,665 | 1,186,393 |
| Ulster County, NY | 70,715 | 2,114,492 |
| Warren County, NY | 27,168 | 750,826 |
| Washington County, NY | 22,243 | 660,770 |
| Wayne County, NY | 34,837 | 1,043,057 |
| Westchester County, NY | 394,812 | 12,023,550 |
| Wyoming County, NY | 15,715 | 415,356 |
| Yates County, NY | 8,702 | 280,028 |
| **Combined Area Total** | **9,732,464** | **228,922,779** |
| **Combined Area Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

10. **Anticipated impact on households and State agency operations:** This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** The caseload for these areas, as of **June 1, 2024,** represent 99.99 percent of the caseload for the state. The estimated

RI State Council of Churches v Rollins
GOV000292

number of ABAWDS to be waived in areas of New York State included in this waiver request is approximately 196,922 which is approximately 99.99 percent of the total number of ABAWDs in areas of the State. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
The State is requesting a one-year waiver, from March 1, 2025, through February 28, 2026.

13. **Proposed quality control review procedures:**
There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:**
New York State Office of Temporary and Disability Assistance
Stephanie Boshart, Director of Employment and Advancement Services
Phone Number: (518) 486-3151
Email: Stephanie.Boshart@otda.ny.gov

15. **Signature and title of requesting official:**

_____
Name: Valerie T. Figueroa
Title: Deputy Commissioner
Email for transmission of response: Valerie.Figueroa@otda.ny.gov

16. **Date of request:**  September 12, 2024

17. **State agency staff contact (name/email/telephone):**
New York State Office of Temporary and Disability Assistance
Stephanie Boshart, Director of Employment and Advancement Services
Phone Number: (518) 486-3151
Email: Stephanie.Boshart@otda.ny.gov

18. **Regional office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000293

# New York is Requesting a Time Limit Waiver for 61 Counties for the period March 1, 2025 through February 28, 2026



Eligible based on own 24-month average unemployment rate (11)
Eligible based on regional grouping (50)

RI State Council of Churches v Rollins
GOV000294

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

**Special Notices** 4/25/2024

**Change Output Options:**

From: 2022    To: 2024

☐ include graphs    ☐ include annual averages

Data extracted on: August 12, 2024 (12:02:02 PM)

**Labor Force Statistics from the Current Population Survey**

| **Series Id:** | LNU01000000 |
|---|---|
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | | | | | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

---

| **Series Id:** | LNU03000000 |
|---|---|
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | | | | | |

---

| **Series Id:** | LNU04000000 |
|---|---|
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | | | | | |

---

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov  Contact Us

RI State Council of Churches v Rollins

GOV000295

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

October 2, 2024

Valerie T. Figueroa
Deputy Commissioner
Employment and Income Support Programs
Office of Temporary and Disability Assistance
40 North Pearl Street
Albany, New York 12243-0001

RE: Supplemental Nutrition Assistance Program (SNAP) – New York Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Deputy Commissioner Figueroa:

This is in response to the New York Office of Temporary and Disability Assistance's September 12, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

/s/

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1.  **Request Type:** Initial

2.  **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3.  **Regulatory Citation:** 7 CFR 273.24

4.  **State:** New York

5.  **Food and Nutrition Service (FNS) Region:** Northeast

6.  **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7.  **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 61 counties from March 1, 2025, to February 28, 2026.

    The State agency supported its request based upon the combined area of 61 counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 1).

    **Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Combined Area 1 |
| --- |
| Albany County, NY |
| Allegany County, NY |
| Bronx County, NY |

RI State Council of Churches v Rollins
GOV000297

| |
|---|
| Broome County, NY |
| Cattaraugus, County, NY |
| Cayuga County, NY |
| Chautauqua County, NY |
| Chemung County, NY |
| Chenango County, NY |
| Clinton County, NY |
| Columbia County, NY |
| Cortland County, NY |
| Delaware Count, NY |
| Dutchess County, NY |
| Erie County, NY |
| Essex County, NY |
| Franklin County, NY |
| Fulton County, NY |
| Genesee County, NY |
| Greene County, NY |
| Hamilton County, NY |
| Herkimer County, NY |
| Jefferson County, NY |
| Kings County, NY |
| Lewis County, NY |
| Livingston County, NY |
| Madison County, NY |
| Monroe County, NY |
| Montgomery County, NY |
| Nassau County, NY |
| New York County, NY |
| Niagara County, NY |
| Oneida County, NY |
| Onondaga County, NY |
| Ontario County, NY |
| Orange County, NY |
| Orleans County, NY |
| Oswego County, NY |
| Otsego County, NY |
| Putnam County, NY |
| Queens County, NY |
| Rensselaer County, NY |
| Richmond County, NY |
| Rockland County, NY |

| |
|---|
| Schenectady County, NY |
| Schoharie County, NY |
| Schuyler County, NY |
| Seneca County, NY |
| St. Lawrence County, NY |
| Steuben County, NY |
| Suffolk County, NY |
| Sullivan County, NY |
| Tioga County, NY |
| Tompkins County, NY |
| Ulster County, NY |
| Warren County, NY |
| Washington County, NY |
| Wayne County, NY |
| Westchester County, NY |
| Wyoming County, NY |
| Yates County, NY |
| **Combined Area Unemployment Rate:** 4.3% |

Data extracted from http://www.bls.gov on September 23, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** March 1, 2025

11. **Expiration Date:** February 28, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

RI State Council of Churches v Rollins
GOV000299

13. **State Agency Contact Information:**
    Name: Stephanie Boshart
    Phone: 518-486-3151
    Email: Stephanie.Boshart@otda.ny.gov

14. **FNS Regional Office Contact Information:**
    Name: Leidy Dayan Mateus
    Phone: 617-565-1634
    Email: Leidy.Mateus@usda.gov

# OREGON

RI State Council of Churches v Rollins
GOV000301

# Oregon

Tina Kotek, Governor

## Department of Human Services

*Office of the Director*
500 Summer St. NE
Salem, OR, 97331
Voice: 503-945-5600
Fax: 503-581-6198
TTY: 503-945-5896



Oregon Department
of Human Services

October 7, 2024

Charles Tobin
Western Region, FNS, USDA
90 Seventh Street, Suite 10-100
San Francisco, CA 94103

Dear Director Tobin:

Oregon Department of Human Services (ODHS) SNAP program is currently operating under waiver 2000039 which suspended time limits on Able-Bodied Adults Without Dependents (ABAWD) for calendar year 2024. Oregon is requesting a new waiver for calendar year 2025 using the SNAP regulations at 7 CFR 273.24(f)(2) and (f)(6).

- Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent.
- 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

Enclosed with this letter is the request to amend Oregon's time limit waiver for January 1, 2025, through December 31, 2025, to waive the time limits in:

30 Counties: Baker, Clatsop, Columbia, Coos, Crook, Curry, Deschutes, Douglas, Gilliam, Grant, Harney, Jackson, Jefferson, Josephine, Klamath, Lake, Lane, Lincoln, Linn, Malheur, Marion, Morrow, Polk, Sherman, Tillamook, Umatilla, Union, Wallowa, Wasco, & Wheeler; and

7 Reservations: Celilo Village Reservation; Confederated Tribes of Coos, Lower Umpqua and Siuslaw Indians; Coquille Indian Tribe; Cow Creek Band of Umpqua Tribe of Indians; Confederated Tribes of Grand Ronde; Confederated Tribes of Siletz Indians; and Confederated Tribes of Warm Springs.

This request aligns with Oregon's Employment and Training state plan for the FFY2025.

If you have any questions about the materials being submitted, please contact Antonio Heras, SNAP analyst at 503-586-6324 or at antonio.heras-delaluz@odhs.oregon.gov.

Sincerely,

Meorah Solar
SNAP Program Manager
Oregon Department of Human Services

*"Safety, health and independence for all Oregonians"*
An Equal Opportunity Employer

DHS 0198 (01/2023)

RI State Council of Churches v Rollins
GOV000302

## STATE WAIVER REQUEST

1. **Waiver Serial Number (if applicable):** 2150022

2. **Type of request:** Amendment

3. **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:** 7 CFR 273.24

5. **State:** Oregon

6. **Region:** WRO

7. **Regulatory requirements:**
   Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**
   The State of Oregon is requesting to exempt able-bodied adults without dependents (ABAWDs) in 30 counties and 7 reservations from SNAP time limits at 7 CFR 273.24.

9. **Justification for request:**
   Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

   The State of Oregon seeks a waiver for a region of 30 counties based on the region's aggregate average unemployment rate for the 24-month period of February 2022 through January 2024. The national average unemployment rate for this period was 3.6 percent; 20 percent above this was 4.3 percent. The region's aggregate average unemployment rate for this period was 4.3 percent.

RI State Council of Churches v Rollins
GOV000303

| Bureau of Labor Statistics Local Area Unemployment Data February 2022 through January 2024 | | |
|---|---|---|
| **Counties** | **Unemployed Total** | **Labor Force Total** |
| Baker County, OR | 7,678 | 173,088 |
| Clatsop County, OR | 18,164 | 470,934 |
| Columbia County, OR | 26,863 | 599,214 |
| Coos County, OR | 30,267 | 637,242 |
| Crook County, OR | 14,486 | 268,416 |
| Curry County, OR | 10,674 | 218,060 |
| Deschutes County, OR | 94,828 | 2,491,724 |
| Douglas County, OR | 54,847 | 1,132,705 |
| Gilliam County, OR | 900 | 22,873 |
| Grant County, OR | 4,102 | 76,722 |
| Harney County, OR | 3,900 | 88,470 |
| Jackson County, OR | 111,765 | 2,536,087 |
| Jefferson County, OR | 12,040 | 246,070 |
| Josephine County, OR | 44,866 | 864,175 |
| Klamath County, OR | 39,148 | 720,766 |
| Lake County, OR | 4,434 | 87,083 |
| Lane County, OR | 180,708 | 4,375,380 |
| Lincoln County, OR | 23,017 | 506,001 |
| Linn County, OR | 61,678 | 1,459,519 |
| Malheur County, OR | 11,896 | 306,895 |
| Marion County, OR | 158,197 | 4,070,004 |
| Morrow County, OR | 5,259 | 145,208 |
| Polk County, OR | 39,643 | 1,021,787 |
| Sherman County, OR | 819 | 23,121 |
| Tillamook County, OR | 11,584 | 291,551 |
| Umatilla County, OR | 38,601 | 919,745 |
| Union County, OR | 12,230 | 289,745 |
| Wallowa County, OR | 4,115 | 86,198 |
| Wasco County, OR | 12,904 | 318,721 |
| Wheeler County, OR | 541 | 18,521 |
| **Combined Area Total** | 1,040,154 | 24,466,025 |
| **Combined Area Unemployment Rate** | **4.3%** | |
| **20% Above National Average Threshold** | **4.3%** | |

2

The State requests to waive the following 6 reservations based on having average unemployment rates exceeding the national average for a recent 24-month period. The reservation unemployment rates were calculated by applying 2018-2022 American Community Survey[1] share ratios to county-level Bureau of Labor Statistics data from February 2022 through January 2024. The following table summarizes the calculations:

| American Community Survey and Bureau of Labor Statistics Data February 2022 through January 2024 | | | |
|---|---|---|---|
| Reservation | Unemployed | Labor Force | Unemployment Rate |
| Wasco County (part); Oregon (part); Celilo Village, OR | 28 | 337 | 8.4% |
| **Total Celilo Village Reservation** | **28** | **337** | **8.4%** |
| | | | |
| Coos County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Reservation and Off-Reservation Trust Land, OR | 38 | 435 | 8.7% |
| Curry County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Lane County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Reservation and Off-Reservation Trust Land, OR | 0 | 298 | 0.0% |
| **Total Coos, Lower Umpqua, and Siuslaw Reservation** | **38** | **733** | **5.2%** |
| | | | |
| Douglas County (part); Oregon (part); Cow Creek Reservation and Off-Reservation Trust Land, OR | 174 | 1,805 | 9.6% |
| **Total Cow Creek Reservation** | **174** | **1,805** | **9.6%** |
| | | | |
| Polk County (part); Oregon (part); Grand Ronde Community and Off-Reservation Trust Land, OR | 382 | 4,046 | 9.4% |
| Yamhill County (part); Oregon (part); Grand Ronde Community and Off-Reservation Trust Land, OR | 44 | 537 | 8.2% |
| **Total Grand Ronde Reservation** | **426** | **4,583** | **9.3%** |
| | | | |

---

[1] These calculations are based on data from the 2018-2022 American Community Survey 5-Year Estimates.

3

RI State Council of Churches v Rollins
GOV000305

| | | | |
|---|---|---|---|
| Lincoln County (part); Oregon (part); Siletz Reservation and Off-Reservation Trust Land, OR | 1023 | 4,914 | 20.8% |
| Marion County (part); Oregon (part); Siletz Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| **Total Siletz Reservation** | **1,023** | **4,914** | **20.8%** |
| | | | |
| Umatilla County (part); Oregon (part); Umatilla Reservation and Off-Reservation Trust Land, OR--WA | 1684 | 33,503 | 5.0% |
| Union County (part); Oregon (part); Umatilla Reservation and Off-Reservation Trust Land, OR--WA | 0 | 0 | - |
| **Total Umatilla Reservation** | **1,684** | **33,503** | **5.0%** |
| | | | |
| Clackamas County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Gilliam County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Hood River County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Jefferson County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 2405 | 24,329 | 9.9% |
| Marion County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Sherman County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 0 | 0 | - |
| Wasco County (part); Oregon (part); Warm Springs Reservation and Off-Reservation Trust Land, OR | 341 | 6,112 | 5.6% |
| **Total Warm Springs Reservation** | **2,746** | **30,440** | **9.0%** |

10. **Anticipated impact on households and State agency operations:**
This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

4

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
The caseload for these areas, as of **09/01/2024** represent **60%** of the caseload for the state. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:**
The State is requesting a one-year waiver, from January 1, 2025 through December 31, 2025.

13. **Proposed quality control review procedures:**
There are no special quality control procedures needed in conjunction with this waiver.

14. **State agency submitting waiver request and State contact person:**
Oregon Department of Human Services (ODHS) SNAP Program

15. **Signature and title of requesting official:**

**Name,Title:** Meorah Solar, SNAP program manager
**Email**: meorah.a.solar@odhs.oregon.gov

16. **Date of request:**  10/07/2024

17. **State agency staff contact (name/email/telephone):**  Antonio Heras-De La Luz (SNAP Analyst/Antonio.heras-delaluz@odhs.oregon.gov/ 503-586-6324)

18. **Regional office contact person (*to be completed by FNS regional office*):**

5

RI State Council of Churches v Rollins
GOV000307

OREGON IS ELIGIBLE FOR AN ABAWD TIME LIMIT WAIVER ON THE BASIS OF
FEB 2022 - JAN 2024
UNEMPLOYMENT RATES

| Step 1 | Please see worksheet entitled "Step 1-4" for monthly labor force numbers |
| Step 2 | Please see worksheet entitled "Step 1-4" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 1-4" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 1-4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | | Step 6 | Step 7 |
| | FEB 2022 - JAN 2024 | FEB 2022 - JAN 2024 | FEB 2022 - JAN 2024 | FEB 2022 - JAN 2024 | FEB 2022 - JAN 2024 | FEB 2022 - JAN 2024 |
| | Total labor force | Total number of unemployed | Average Unemployment Rate (unrounded) | Average Unemployment Rate (4 decimal places) | Average Unemployment Rate (multiply by 100) | Average Unemployment Rate (one decimal place) |
| **Regional Grouping of Counties** | | | | | | |
| Baker County, OR | 173,088 | 7,678 | 0.044359 | 0.0443 | 4.43 | 4.4 |
| Clatsop County, OR | 470,934 | 18,164 | 0.038570 | 0.0385 | 3.85 | 3.9 |
| Columbia County, OR | 599,214 | 26,863 | 0.044830 | 0.0448 | 4.48 | 4.5 |
| Coos County, OR | 637,242 | 30,267 | 0.047497 | 0.0474 | 4.74 | 4.7 |
| Crook County, OR | 268,416 | 14,486 | 0.053968 | 0.0539 | 5.39 | 5.4 |
| Curry County, OR | 218,060 | 10,674 | 0.048950 | 0.0489 | 4.89 | 4.9 |
| Deschutes County, OR | 2,491,724 | 94,828 | 0.038057 | 0.0380 | 3.80 | 3.8 |
| Douglas County, OR | 1,132,705 | 54,847 | 0.048421 | 0.0484 | 4.84 | 4.8 |
| Gilliam County, OR | 22,873 | 900 | 0.039348 | 0.0393 | 3.93 | 3.9 |
| Grant County, OR | 76,722 | 4,102 | 0.053466 | 0.0534 | 5.34 | 5.3 |
| Harney County, OR | 88,470 | 3,900 | 0.044083 | 0.0440 | 4.40 | 4.4 |
| Jackson County, OR | 2,536,087 | 111,765 | 0.044070 | 0.0440 | 4.40 | 4.4 |
| Jefferson County, OR | 246,070 | 12,040 | 0.048929 | 0.0489 | 4.89 | 4.9 |
| Josephine County, OR | 864,175 | 44,866 | 0.051918 | 0.0519 | 5.19 | 5.2 |
| Klamath County, OR | 720,766 | 39,148 | 0.054314 | 0.0543 | 5.43 | 5.4 |
| Lake County, OR | 87,083 | 4,434 | 0.050917 | 0.0509 | 5.09 | 5.1 |
| Lane County, OR | 4,375,380 | 180,708 | 0.041301 | 0.0413 | 4.13 | 4.1 |
| Lincoln County, OR | 506,001 | 23,017 | 0.045488 | 0.0454 | 4.54 | 4.5 |
| Linn County, OR | 1,459,519 | 61,678 | 0.042259 | 0.0422 | 4.22 | 4.2 |
| Malheur County, OR | 306,895 | 11,896 | 0.038762 | 0.0387 | 3.87 | 3.9 |
| Marion County, OR | 4,070,004 | 158,197 | 0.038869 | 0.0388 | 3.88 | 3.9 |
| Morrow County, OR | 145,208 | 5,259 | 0.036217 | 0.0362 | 3.62 | 3.6 |
| Polk County, OR | 1,021,787 | 39,643 | 0.038798 | 0.0387 | 3.87 | 3.9 |
| Sherman County, OR | 23,121 | 819 | 0.035422 | 0.0354 | 3.54 | 3.5 |
| Tillamook County, OR | 291,551 | 11,584 | 0.039732 | 0.0397 | 3.97 | 4.0 |
| Umatilla County, OR | 919,745 | 38,601 | 0.041969 | 0.0419 | 4.19 | 4.2 |
| Union County, OR | 289,745 | 12,230 | 0.042210 | 0.0422 | 4.22 | 4.2 |
| Wallowa County, OR | 86,198 | 4,115 | 0.047739 | 0.0477 | 4.77 | 4.8 |
| Wasco County, OR | 318,721 | 12,904 | 0.040487 | 0.0404 | 4.04 | 4.0 |
| Wheeler County, OR | 18,521 | 541 | 0.029210 | 0.0292 | 2.92 | 2.9 |
| **Total for Region** | 24,466,025 | 1,040,154 | 0.042514 | 0.0425 | 4.25 | 4.3 |
| | | | | | | |
| **Reservations** | | | | | | |
| Total Celilo Village Reservation | 337 | 28 | 0.084174 | 0.0841 | 8.41 | 8.4 |
| Total Coos, Lower Umpqua, and Siuslaw Reserv | 733 | 38 | 0.051759 | 0.0517 | 5.17 | 5.2 |
| Total Cow Creek Reservation | 1,805 | 174 | 0.096342 | 0.0963 | 9.63 | 9.6 |
| Total Grand Ronde Reservation | 4,583 | 426 | 0.092929 | 0.0929 | 9.29 | 9.3 |
| Total Siletz Reservation | 4,914 | 1,023 | 0.208131 | 0.2081 | 20.81 | 20.8 |
| Total Umatilla Reservation | 33,503 | 1,684 | 0.050278 | 0.0502 | 5.02 | 5.0 |
| Total Warm Springs Reservation | 30,440 | 2,746 | 0.090194 | 0.0901 | 9.01 | 9.0 |

RI State Council of Churches v Rollins
GOV000308

| | | | | | |
|---|---|---|---|---|---|
| **National Unemployment** | 3,980,446 | 144,482 | 0.036298 | 0.0362 | 3.62 | 3.6 |
| **Threshold - 20% Above the National Average** | | | | 0.0434 | 4.34 | **4.3** |

Source: Local Area Unemployment Statistics, Bureau of Labor Statistics, Dept. of Labor
Underlying data are available at www.bls.gov/lau/, and are attached.

RI State Council of Churches v Rollins
GOV000309

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

| | |
|---|---|
| **Series** | LNU01000000, LNU03000000 |
| **Not Seasonally Adjusted** | |
| **Series** | (Unadj) Civilian Labor Force Level, (Unadj) Unemployment Level |
| **Labor** | Civilian labor force, Unemployed |
| **Type of** | Number in thousands |
| **Age:** | 16 years and over |
| **Years:** | 2022 to 2024 |

http://www.bls.gov/webapps/legacy/cpsatab1.htm

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|---|---|---|---|---|
| Jan | 2022 | 162825 | 7207 | 4.4 |
| Feb | 2022 | 163725 | 6782 | 4.1 |
| Mar | 2022 | 164274 | 6168 | 3.8 |
| Apr | 2022 | 163449 | 5458 | 3.3 |
| May | 2022 | 164157 | 5548 | 3.4 |
| Jun | 2022 | 165012 | 6334 | 3.8 |
| Jul | 2022 | 165321 | 6255 | 3.8 |
| Aug | 2022 | 164971 | 6256 | 3.8 |
| Sep | 2022 | 164463 | 5460 | 3.3 |
| Oct | 2022 | 164753 | 5609 | 3.4 |
| Nov | 2022 | 164272 | 5523 | 3.4 |
| Dec | 2022 | 164224 | 5352 | 3.3 |
| Jan | 2023 | 165070 | 6378 | 3.9 |
| Feb | 2023 | 166178 | 6465 | 3.9 |
| Mar | 2023 | 166783 | 6043 | 3.6 |
| Apr | 2023 | 166221 | 5146 | 3.1 |
| May | 2023 | 166702 | 5700 | 3.4 |
| Jun | 2023 | 167910 | 6351 | 3.8 |
| Jul | 2023 | 168354 | 6372 | 3.8 |
| Aug | 2023 | 168049 | 6623 | 3.9 |
| Sep | 2023 | 167718 | 6049 | 3.6 |
| Oct | 2023 | 167774 | 6098 | 3.6 |
| Nov | 2023 | 167977 | 5827 | 3.5 |
| Dec | 2023 | 166661 | 5907 | 3.5 |
| Jan | 2024 | 166428 | 6778 | 4.1 |
| Feb | 2024 | 167285 | 6970 | 4.2 |
| Mar | 2024 | 167960 | 6604 | 3.9 |
| Apr | 2024 | 167484 | 5894 | 3.5 |
| May | 2024 | 167576 | 6235 | 3.7 |

**National 24-Month Unemployment Average**

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|---|---|---|---|---|---|
| Jan-22 | Dec-23 | 3,976,843 | 144,911 | 3.6 | 4.4 |
| Feb-22 | Jan-24 | 3,980,446 | 144,482 | 3.6 | 4.3 |
| Mar-22 | Feb-24 | 3,984,006 | 144,670 | 3.6 | 4.4 |
| Apr-22 | Mar-24 | 3,987,692 | 145,106 | 3.6 | 4.4 |
| May-22 | Apr-24 | 3,991,727 | 145,542 | 3.6 | 4.4 |
| Jun-22 | May-24 | 3,995,146 | 146,229 | 3.7 | 4.4 |

RI State Council of Churches v Rollins
GOV000310

**Monthly Labor Force Numbers**

http://download.bls.gov/pub/time.series/la/

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albany city, Benton County part, OR | 3912 | 3970 | 3969 | 3952 | 3930 | 3987 | 3827 | 3845 | 3901 | 3956 | 3950 | 3939 | 3930 | 3986 | 3985 | 3961 | 3991 | 4037 | 3859 | 3884 | 3943 | 4063 | 4079 | 4037 | 4054 | 4146 | 4151 | 4157 |
| Albany city, Linn County part, OR | 22801 | 22942 | 22958 | 22746 | 22616 | 22674 | 22884 | 22593 | 22628 | 22508 | 22598 | 22404 | 22437 | 22594 | 22328 | 22359 | 22534 | 22556 | 22759 | 22651 | 22742 | 23030 | 23049 | 22651 | 22742 | 23030 | 23049 | 22905 |
| Albany city, OR | 26713 | 26912 | 26927 | 26698 | 26546 | 26661 | 26711 | 26693 | 26494 | 26584 | 26458 | 26343 | 26367 | 26580 | 26492 | 26289 | 26350 | 26609 | 26393 | 26440 | 26406 | 26640 | 26838 | 26688 | 26796 | 27176 | 27200 | 27062 |
| Albany, OR Metropolitan Statistical Area | 61290 | 61734 | 61737 | 61233 | 60823 | 60998 | 61518 | 61445 | 60991 | 60773 | 60798 | 60557 | 60278 | 60313 | 60736 | 60533 | 60017 | 60091 | 60681 | 60570 | 60602 | 60338 | 60632 | 61107 | 60920 | 61085 | 61872 | 61566 |
| Astoria, OR Micropolitan Statistical Area | 19041 | 19159 | 19267 | 19412 | 19634 | 20038 | 20300 | 20303 | 19870 | 19502 | 19127 | 18718 | 18676 | 19017 | 19061 | 19172 | 19764 | 20096 | 20444 | 20575 | 20316 | 19937 | 19687 | 19262 | 19597 | 19871 | 19885 | 20054 |
| Baker County, OR | 7398 | 7418 | 7457 | 7456 | 7439 | 7445 | 7317 | 7350 | 7393 | 7303 | 7252 | 7188 | 6974 | 7009 | 7132 | 6993 | 7076 | 7128 | 7051 | 7126 | 7162 | 7142 | 7096 | 7096 | 7085 | 7146 | 7180 | 7126 |
| Beaverton city, OR | 56406 | 56957 | 57139 | 56735 | 56531 | 56425 | 57368 | 57449 | 56931 | 56865 | 56736 | 56666 | 56801 | 57273 | 57199 | 56586 | 56596 | 56782 | 56985 | 57254 | 56941 | 56938 | 57164 | 56764 | 56601 | 57312 | 57405 | 57237 |
| Bend city, OR | 55944 | 56343 | 56333 | 56443 | 56468 | 57053 | 57316 | 57560 | 56894 | 56238 | 55840 | 56050 | 56514 | 56531 | 56608 | 56807 | 57124 | 58387 | 58300 | 58835 | 58492 | 58216 | 58329 | 58219 | 58474 | 58963 | 59188 | 59081 |
| Bend-Redmond, OR Metropolitan Statistical Area | 101959 | 102523 | 102322 | 102433 | 102335 | 103388 | 103861 | 104262 | 103204 | 102005 | 101324 | 101857 | 102740 | 102789 | 102806 | 102998 | 103540 | 105822 | 105776 | 106662 | 106001 | 105463 | 105693 | 105649 | 106271 | 107194 | 107417 | 107133 |
| Bend-Redmond-Prineville, OR Combined Statistical Area | 112971 | 113559 | 113440 | 113494 | 113443 | 114677 | 115245 | 115641 | 114566 | 113280 | 112412 | 112920 | 113915 | 113983 | 113944 | 114160 | 114667 | 117097 | 117082 | 118028 | 117224 | 116576 | 116761 | 116601 | 117425 | 118477 | 118698 | 118371 |
| Benton County, OR | 48466 | 49172 | 49255 | 49153 | 48836 | 49564 | 47551 | 47608 | 48318 | 49230 | 48958 | 48752 | 48763 | 49552 | 49483 | 49161 | 49274 | 49973 | 47753 | 48070 | 48861 | 50388 | 50641 | 50225 | 50156 | 51302 | 51367 | 51325 |
| Brookings, OR Micropolitan Statistical Area | 9219 | 9138 | 9194 | 9115 | 9153 | 9344 | 9290 | 9403 | 9264 | 9096 | 8914 | 8841 | 8888 | 8992 | 9025 | 8969 | 9035 | 9159 | 9234 | 9302 | 9212 | 8942 | 8788 | 8788 | 8945 | 9060 | 8984 | 8926 |
| Clackamas County, OR | 224602 | 226184 | 226895 | 224991 | 224034 | 224050 | 227484 | 227974 | 225551 | 224860 | 223805 | 223414 | 224988 | 225897 | 225700 | 223621 | 223478 | 224527 | 225925 | 226756 | 225408 | 224973 | 225564 | 224071 | 224206 | 226544 | 227108 | 226746 |
| Clatsop County, OR | 19041 | 19159 | 19267 | 19412 | 19634 | 20038 | 20300 | 20303 | 19870 | 19502 | 19127 | 18718 | 18676 | 19017 | 19061 | 19172 | 19764 | 20096 | 20444 | 20575 | 20316 | 19937 | 19687 | 19262 | 19597 | 19871 | 19885 | 20054 |
| Columbia County, OR | 24896 | 25104 | 25184 | 24926 | 24797 | 24768 | 25129 | 25179 | 24933 | 24927 | 24845 | 24834 | 25007 | 25126 | 25087 | 24801 | 24781 | 24822 | 24972 | 25111 | 24929 | 24915 | 25098 | 24952 | 24987 | 25250 | 25268 | 25150 |
| Coos Bay, OR Micropolitan Statistical Area | 26510 | 26569 | 26625 | 26334 | 26406 | 26325 | 26406 | 26678 | 26421 | 26200 | 26144 | 26078 | 26469 | 26683 | 26823 | 26260 | 26407 | 26791 | 26723 | 26985 | 26721 | 26668 | 26822 | 26606 | 27098 | 27503 | 27083 | 26779 |
| Coos County, OR | 26510 | 26569 | 26625 | 26334 | 26406 | 26325 | 26406 | 26678 | 26421 | 26200 | 26144 | 26078 | 26469 | 26683 | 26823 | 26260 | 26407 | 26791 | 26723 | 26985 | 26721 | 26668 | 26822 | 26606 | 27098 | 27503 | 27083 | 26779 |
| Corvallis city, OR | 30858 | 31306 | 31374 | 31371 | 31153 | 31674 | 30354 | 30386 | 30838 | 31446 | 31204 | 31075 | 31071 | 31620 | 31555 | 31377 | 31414 | 31907 | 30486 | 30676 | 31177 | 32182 | 32299 | 32039 | 31969 | 32722 | 32752 | 32701 |
| Corvallis, OR Metropolitan Statistical Area | 48466 | 49172 | 49255 | 49153 | 48836 | 49564 | 47551 | 47608 | 48318 | 49230 | 48958 | 48752 | 48763 | 49552 | 49483 | 49161 | 49274 | 49973 | 47753 | 48070 | 48861 | 50388 | 50641 | 50225 | 50156 | 51302 | 51367 | 51325 |
| Crook County, OR | 11012 | 11036 | 11118 | 11061 | 11108 | 11289 | 11384 | 11379 | 11362 | 11275 | 11088 | 11063 | 11175 | 11194 | 11138 | 11162 | 11127 | 11275 | 11306 | 11366 | 11223 | 11113 | 11068 | 10952 | 11154 | 11283 | 11281 | 11238 |
| Curry County, OR | 9219 | 9138 | 9194 | 9115 | 9153 | 9344 | 9290 | 9403 | 9264 | 9096 | 8914 | 8841 | 8888 | 8992 | 9025 | 8969 | 9035 | 9159 | 9234 | 9302 | 9212 | 8942 | 8817 | 8788 | 8945 | 9060 | 8984 | 8926 |
| Deschutes County, OR | 101959 | 102523 | 102322 | 102433 | 102335 | 103388 | 103861 | 104262 | 103204 | 102005 | 101324 | 101857 | 102740 | 102789 | 102806 | 102998 | 103540 | 105822 | 105776 | 106662 | 106001 | 105463 | 105693 | 105649 | 106271 | 107194 | 107417 | 107133 |
| Douglas County, OR | 47779 | 47756 | 47855 | 47493 | 47193 | 47539 | 47830 | 47820 | 47438 | 47075 | 46837 | 46648 | 47076 | 47097 | 46738 | 46210 | 46687 | 46952 | 47357 | 47529 | 47140 | 46761 | 46985 | 47006 | 47683 | 48050 | 47829 | 47465 |
| Eugene city, OR | 85290 | 85833 | 86060 | 85703 | 85391 | 85684 | 84681 | 84787 | 84700 | 85173 | 84716 | 84709 | 85211 | 85566 | 85372 | 84911 | 85044 | 85823 | 83803 | 84417 | 84841 | 85672 | 85888 | 85888 | 87054 | 85591 | 87054 | 86963 |
| Eugene, OR Metropolitan Statistical Area | 183185 | 183971 | 184302 | 183367 | 182771 | 183135 | 181197 | 181602 | 181052 | 182094 | 181590 | 181347 | 182470 | 183191 | 182723 | 181403 | 181750 | 183183 | 179098 | 180427 | 181183 | 183308 | 183691 | 183253 | 183272 | 186067 | 186368 | 186014 |
| Forest Grove city, OR | 12387 | 12429 | 12484 | 12448 | 12332 | 12345 | 12509 | 12500 | 12418 | 12413 | 12315 | 12322 | 12351 | 12476 | 12453 | 12320 | 12303 | 12406 | 12444 | 12530 | 12415 | 12441 | 12442 | 12385 | 12345 | 12510 | 12482 | 12474 |
| Gilliam County, OR | 931 | 907 | 920 | 905 | 882 | 903 | 924 | 991 | 1027 | 1052 | 1070 | 1115 | 1039 | 955 | 944 | 917 | 910 | 940 | 963 | 958 | 922 | 901 | 912 | 906 | 910 | 914 | 907 | 885 |
| Grant County, OR | 3144 | 3145 | 3185 | 3114 | 3148 | 3278 | 3249 | 3316 | 3277 | 3224 | 3204 | 3168 | 3177 | 3139 | 3150 | 3093 | 3129 | 3210 | 3218 | 3222 | 3236 | 3224 | 3222 | 3178 | 3216 | 3227 | 3247 | 3220 |
| Grants Pass city, OR | 16494 | 16539 | 16482 | 16386 | 16327 | 16489 | 16314 | 16414 | 16365 | 16261 | 16061 | 16023 | 16232 | 16159 | 16075 | 15915 | 16011 | 16154 | 16045 | 16129 | 16187 | 16105 | 16048 | 16226 | 16279 | 16323 | 16323 | 16244 |
| Grants Pass, OR Metropolitan Statistical Area | 36592 | 36745 | 36662 | 36415 | 36317 | 36659 | 36228 | 36586 | 36345 | 36081 | 35676 | 35554 | 36037 | 35822 | 35672 | 35312 | 35491 | 35791 | 35609 | 35834 | 35989 | 35780 | 35795 | 35652 | 36123 | 36205 | 36286 | 36083 |
| Gresham city, OR | 55726 | 56084 | 56195 | 55655 | 55263 | 55239 | 56131 | 56258 | 55659 | 55508 | 55209 | 55174 | 55649 | 55854 | 55701 | 55107 | 55088 | 55442 | 55728 | 55938 | 55552 | 55517 | 55662 | 55351 | 55465 | 56048 | 56117 | 55990 |
| Happy Valley city, OR | 12251 | 12350 | 12382 | 12299 | 12232 | 12257 | 12436 | 12437 | 12342 | 12288 | 12249 | 12253 | 12330 | 12405 | 12393 | 12277 | 12271 | 12352 | 12437 | 12481 | 12405 | 12404 | 12412 | 12307 | 12324 | 12475 | 12476 | 12468 |
| Harney County, OR | 3735 | 3805 | 3799 | 3828 | 3829 | 3690 | 3734 | 3806 | 3790 | 3743 | 3712 | 3681 | 3595 | 3595 | 3588 | 3647 | 3668 | 3647 | 3660 | 3726 | 3648 | 3590 | 3576 | 3551 | 3562 | 3623 | 3685 | 3683 |
| Hermiston-Pendleton, OR Micropolitan Statistical Area | 42495 | 43110 | 43674 | 43543 | 43624 | 44268 | 44582 | 44587 | 45429 | 44533 | 43685 | 42907 | 43562 | 43981 | 44151 | 43686 | 44452 | 45078 | 45775 | 45641 | 45265 | 44612 | 43831 | 44200 | 44831 | 45939 | 45539 | 45820 |
| Hillsboro city, OR | 60667 | 61196 | 61526 | 61010 | 60763 | 60628 | 61602 | 61635 | 61099 | 61085 | 60757 | 60702 | 60857 | 61350 | 61364 | 60791 | 60780 | 61044 | 61237 | 61489 | 61157 | 61131 | 61318 | 60919 | 60729 | 61477 | 61614 | 61522 |
| Hood River County, OR | 13717 | 14181 | 14281 | 13914 | 13628 | 14303 | 15219 | 15021 | 15158 | 14548 | 14548 | 13478 | 13835 | 13794 | 13984 | 13947 | 13704 | 13613 | 14291 | 14712 | 15541 | 14856 | 14450 | 13632 | 13613 | 13949 | 14006 | 13710 |
| Hood River, OR Micropolitan Statistical Area | 13717 | 14181 | 14281 | 13914 | 13628 | 14303 | 15219 | 15021 | 15158 | 14548 | 14548 | 13478 | 13835 | 13794 | 13984 | 13947 | 13704 | 13613 | 14291 | 14712 | 15541 | 14856 | 14450 | 13632 | 13613 | 13949 | 14302 | 13710 |
| Jackson County, OR | 105635 | 105796 | 106059 | 105851 | 105755 | 106281 | 106370 | 107215 | 106833 | 106202 | 105030 | 103875 | 105371 | 104938 | 104391 | 103987 | 104639 | 105206 | 105581 | 106044 | 106458 | 106545 | 106059 | 105611 | 105990 | 107044 | 107191 | 107063 |
| Jefferson County, OR | 10114 | 10256 | 10285 | 10383 | 10306 | 10434 | 10217 | 10456 | 10197 | 10120 | 10001 | 10000 | 10153 | 10269 | 10270 | 10425 | 10390 | 10354 | 10366 | 10315 | 10255 | 10199 | 10082 | 10258 | 10293 | 10500 | 10575 | 10575 |
| Josephine County, OR | 36592 | 36745 | 36662 | 36415 | 36317 | 36659 | 36228 | 36586 | 36345 | 36081 | 35676 | 35554 | 36037 | 35822 | 35672 | 35312 | 35491 | 35791 | 35609 | 35834 | 35989 | 35780 | 35795 | 35652 | 36123 | 36205 | 36286 | 36083 |
| Keizer city, OR | 19881 | 20093 | 20162 | 20135 | 20042 | 20251 | 20570 | 20591 | 20591 | 20263 | 20065 | 19978 | 19940 | 20216 | 20195 | 20040 | 20218 | 20462 | 20516 | 20652 | 20696 | 20575 | 20583 | 20408 | 20389 | 20765 | 20829 | 20823 |
| Klamath County, OR | 29877 | 30006 | 29989 | 29930 | 30014 | 30329 | 30132 | 30494 | 30436 | 30238 | 30004 | 29436 | 29572 | 29564 | 29515 | 29349 | 29633 | 29987 | 30046 | 30463 | 30652 | 30435 | 30255 | 29958 | 30329 | 30499 | 30227 | 30188 |
| Klamath Falls, OR Micropolitan Statistical Area | 29877 | 30006 | 29989 | 29930 | 30014 | 30329 | 30132 | 30494 | 30436 | 30238 | 30004 | 29436 | 29572 | 29564 | 29515 | 29349 | 29633 | 29987 | 30046 | 30463 | 30652 | 30435 | 30255 | 29958 | 30329 | 30499 | 30227 | 30188 |
| La Grande, OR Micropolitan Statistical Area | 12196 | 12162 | 12081 | 12083 | 11976 | 12158 | 12170 | 12276 | 12009 | 12061 | 11971 | 11926 | 12018 | 12005 | 12031 | 11959 | 12045 | 12159 | 12296 | 12229 | 12009 | 12051 | 11997 | 11960 | 12113 | 12244 | 12341 | 12298 |
| Lake County, OR | 3634 | 3671 | 3649 | 3659 | 3668 | 3732 | 3780 | 3745 | 3641 | 3619 | 3597 | 3540 | 3540 | 3525 | 3529 | 3601 | 3598 | 3731 | 3769 | 3738 | 3635 | 3583 | 3539 | 3469 | 3525 | 3545 | 3528 | 3534 |
| Lake Oswego city, Clackamas County part, OR | 19729 | 19912 | 20016 | 19852 | 19793 | 19792 | 20080 | 20133 | 19971 | 19908 | 19798 | 19775 | 19882 | 19946 | 19982 | 19815 | 19818 | 19867 | 19986 | 20099 | 20023 | 19965 | 20011 | 19860 | 19817 | 20013 | 20132 | 20146 |
| Lake Oswego city, Multnomah County part, OR | 1659 | 1672 | 1686 | 1668 | 1661 | 1654 | 1686 | 1687 | 1683 | 1671 | 1660 | 1649 | 1658 | 1662 | 1666 | 1648 | 1650 | 1655 | 1664 | 1670 | 1666 | 1653 | 1665 | 1660 | 1659 | 1677 | 1677 | 1677 |
| Lake Oswego city, OR | 21388 | 21584 | 21702 | 21520 | 21454 | 21446 | 21766 | 21820 | 21654 | 21579 | 21458 | 21424 | 21540 | 21608 | 21648 | 21463 | 21468 | 21522 | 21650 | 21769 | 21689 | 21618 | 21676 | 21520 | 21476 | 21690 | 21809 | 21823 |
| Lane County, OR | 183185 | 183971 | 184302 | 183367 | 182771 | 183135 | 181197 | 181602 | 181052 | 182094 | 181590 | 181347 | 182470 | 183191 | 182723 | 181403 | 181750 | 183183 | 179098 | 180427 | 181183 | 183308 | 183691 | 183253 | 183272 | 186067 | 186368 | 186014 |
| Lincoln County, OR | 20741 | 20674 | 20662 | 20722 | 20792 | 21116 | 21622 | 21914 | 21329 | 20740 | 20522 | 20170 | 20711 | 20593 | 20703 | 20720 | 21140 | 21646 | 22110 | 22233 | 21724 | 21186 | 20910 | 20781 | 21281 | 21386 | 21266 | 21311 |
| Linn County, OR | 61290 | 61734 | 61737 | 61233 | 60823 | 60998 | 61518 | 61445 | 60991 | 60773 | 60798 | 60557 | 60278 | 60313 | 60736 | 60533 | 60017 | 60091 | 60681 | 60570 | 60602 | 60338 | 60632 | 61107 | 60920 | 61085 | 61872 | 61566 |
| Malheur County, OR | 12441 | 12482 | 12647 | 12763 | 12635 | 12651 | 12891 | 12919 | 12722 | 12861 | 12665 | 12668 | 12427 | 12508 | 12486 | 12759 | 12714 | 12930 | 12975 | 13045 | 13119 | 13045 | 13143 | 13103 | 12925 | 12857 | 12955 | 13273 |
| Marion County, OR | 166179 | 167817 | 168380 | 168189 | 167505 | 169110 | 171717 | 171898 | 171941 | 169155 | 167265 | 166910 | 166474 | 168449 | 168435 | 167138 | 168718 | 170661 | 171151 | 172192 | 172536 | 171827 | 171752 | 170513 | 170261 | 173036 | 173777 | 173749 |
| McMinnville city, OR | 17378 | 17523 | 17583 | 17409 | 17313 | 17374 | 17657 | 17742 | 17547 | 17637 | 17322 | 17257 | 17472 | 17611 | 17518 | 17297 | 17342 | 17482 | 17539 | 17574 | 17523 | 17615 | 17419 | 17329 | 17446 | 17648 | 17614 | 17565 |
| Medford city, OR | 40805 | 40899 | 40965 | 40830 | 40801 | 41015 | 41036 | 41378 | 41179 | 40943 | 40506 | 40041 | 40651 | 40462 | 40290 | 40154 | 40403 | 40651 | 40712 | 40857 | 41063 | 41087 | 40854 | 40681 | 40857 | 41235 | 41411 | 41338 |
| Medford, OR Metropolitan Statistical Area | 105635 | 105796 | 106059 | 105851 | 105755 | 106281 | 106370 | 107215 | 106833 | 106202 | 105030 | 103871 | 104938 | 104391 | 103987 | 104639 | 105206 | 105581 | 106044 | 106458 | 106545 | 106059 | 105611 | 105990 | 107044 | 107191 | 107063 |
| Medford-Grants Pass, OR Combined Statistical Area | 142227 | 142541 | 142721 | 142266 | 142072 | 142940 | 142598 | 143801 | 143178 | 142283 | 140706 | 139429 | 141408 | 140760 | 140063 | 139299 | 140130 | 140997 | 141190 | 141878 | 142447 | 142325 | 141854 | 141263 | 142113 | 143249 | 143477 | 143146 |
| Morrow County, OR | 5691 | 5808 | 5873 | 5986 | 5969 | 6041 | 6095 | 6141 | 6099 | 6157 | 5977 | 6073 | 6093 | 6095 | 6225 | 6234 | 6249 | 6228 | 6045 | 6045 | 5883 | 6045 | 6026 | 6279 | 6322 |
| Multnomah County, OR | 464384 | 467287 | 468536 | 464041 | 462247 | 461867 | 468819 | 470312 | 465485 | 464194 | 462397 | 461715 | 465666 | 466934 | 466482 | 461593 | 461320 | 463721 | 466126 | 468183 | 465704 | 464728 | 464380 | 463515 | 464163 | 468823 | 470050 | 468611 |
| Newberg city, OR | 13682 | 13843 | 13895 | 13785 | 13720 | 13710 | 13931 | 13953 | 13880 | 13875 | 13618 | 13592 | 13710 | 13851 | 13827 | 13679 | 13693 | 13791 | 13849 | 13874 | 13876 | 13931 | 13775 | 13675 | 13730 | 13923 | 13955 | 13895 |
| Newport, OR Micropolitan Statistical Area | 20741 | 20674 | 20662 | 20722 | 20792 | 21116 | 21622 | 21914 | 21329 | 20740 | 20522 | 20170 | 20711 | 20593 | 20703 | 20720 | 21140 | 21646 | 22110 | 22233 | 21724 | 21186 | 20910 | 20781 | 21281 | 21386 | 21266 | 21311 |
| Ontario, OR-ID Micropolitan Statistical Area | 23738 | 23811 | 24147 | 24175 | 24238 | 24336 | 24459 | 24514 | 24227 | 24363 | 24076 | 24082 | 23868 | 24057 | 24036 | 24260 | 24329 | 24646 | 24513 | 24763 | 24658 | 24771 | 24763 | 24441 | 24530 | 24819 | 25134 | 25204 |
| Ontario, OR-ID Micropolitan Statistical Area, OR part | 12441 | 12482 | 12647 | 12763 | 12635 | 12651 | 12891 | 12919 | 12722 | 12861 | 12665 | 12668 | 12427 | 12508 | 12486 | 12759 | 12714 | 12930 | 12975 | 13045 | 13119 | 13045 | 13143 | 13103 | 12925 | 12857 | 12955 | 13403 |
| Oregon | 2148566 | 2163409 | 2169700 | 2156607 | 2149354 | 2158558 | 2181605 | 2184910 | 2168286 | 2158555 | 2142907 | 2136983 | 2149706 | 2160157 | 2157826 | 2140612 | 2147372 | 2166934 | 2172746 | 2179300 | 2171738 | 2170014 | 2171167 | 2157490 | 2163747 | 2189294 | 2194140 | 2189002 |
| Oregon City city, OR | 19906 | 20044 | 20099 | 19927 | 19830 | 19806 | 20118 | 20170 | 19976 | 19903 | 19802 | 19755 | 19937 | 20012 | 19972 | 19793 | 19791 | 19888 | 20042 | 20123 | 19954 | 19917 | 19984 | 19818 | 19856 | 20054 | 20100 | 20042 |
| Polk County, OR | 41776 | 42233 | 42325 | 42149 | 41985 | 42220 | 42813 | 43003 | 43077 | 42628 | 42108 | 42027 | 41942 | 42492 | 42451 | 42080 | 42352 | 42635 | 42705 | 43033 | 43228 | 43314 | 43227 | 42857 | 42867 | 43587 | 43652 | 43634 |
| Portland city, Clackamas County part, OR | 417 | 408 | 407 | 413 | 406 | 418 | 433 | 443 | 431 | 429 | 408 | 409 | 411 | 415 | 416 | 409 | 411 | 414 | 417 | 421 | 414 | 409 | 410 | 401 | 406 | 412 | 410 | 411 |
| Portland city, Multnomah County part, OR | 382052 | 384433 | 385466 | 381756 | 380466 | 380145 | 385778 | 387090 | 383184 | 382130 | 380796 | 380117 | 383439 | 384382 | 384411 | 380000 | 379913 | 381717 | 383769 | 385500 | 383653 | 382688 | 382306 | 381718 | 382236 | 387127 | 388323 | 385929 |
| Portland city, OR | 383804 | 386190 | 387228 | 383498 | 382197 | 381885 | 387572 | 388890 | 384959 | 383909 | 382534 | 381912 | 385183 | 386127 | 385871 | 381822 | 381646 | 383511 | 385513 | 387252 | 385293 | 384424 | 385843 | 383437 | 383976 | 387758 | 388875 | 387676 |
| Portland city, Washington County part, OR | 1335 | 1349 | 1355 | 1329 | 1325 | 1322 | 1361 | 1357 | 1344 | 1350 | 1330 | 1321 | 1333 | 1331 | 1330 | 1321 | 1322 | 1361 | 1327 | 1331 | 1341 | 1314 | 1321 | 1338 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statis | 1351147 | 1360785 | 1365565 | 1352432 | 1347625 | 1345460 | 1363681 | 1369482 | 1356146 | 1357652 | 1352399 | 1351668 | 1359957 | 1366991 | 1364189 | 1350171 | 1346853 | 1353361 | 1358618 | 1363463 | 1357522 | 1359945 | 1360806 | 1353027 | 1348307 | 1360735 | 1363405 | 1361068 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statis | 1099640 | 1107887 | 1111698 | 1102050 | 1097390 | 1096570 | 1113732 | 1116278 | 1105393 | 1103213 | 1097574 | 1096130 | 1103087 | 1108345 | 1107257 | 1096092 | 1095835 | 1100961 | 1106427 | 1111111 | 1105103 | 1104102 | 1106970 | 1099850 | 1099907 | 1111697 | 1114468 | 1111638 |
| Portland-Vancouver-Salem, OR-WA Combined Statistical | 1717364 | 1730321 | 1735863 | 1720992 | 1714693 | 1715520 | 1735338 | 1742098 | 1728429 | 1728154 | 1720115 | 1718628 | 1726222 | 1737194 | 1733707 | 1716778 | 1715402 | 1726037 | 1729055 | 1735541 | 1730633 | 1735103 | 1736177 | 1726287 | 1720761 | 1738691 | 1742106 | 1739481 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prineville, OR Micropolitan Statistical Area | 11012 | 11036 | 11118 | 11061 | 11108 | 11289 | 11384 | 11379 | 11362 | 11275 | 11088 | 11063 | 11175 | 11194 | 11138 | 11162 | 11127 | 11275 | 11306 | 11366 | 11223 | 11113 | 11068 | 10952 | 11154 | 11283 | 11281 | 11238 |
| Redmond city, OR | 14635 | 14681 | 14618 | 14608 | 14565 | 14750 | 14798 | 14821 | 14698 | 14575 | 14506 | 14659 | 14827 | 14859 | 14759 | 14728 | 14803 | 15146 | 15162 | 15271 | 15175 | 15079 | 15118 | 15114 | 15267 | 15419 | 15374 | 15309 |
| Roseburg, OR Micropolitan Statistical Area | 47779 | 47756 | 47855 | 47493 | 47193 | 47539 | 47830 | 47820 | 47438 | 47075 | 46837 | 46648 | 47076 | 47097 | 46738 | 46210 | 46687 | 46952 | 47357 | 47529 | 47140 | 46761 | 46985 | 47006 | 47683 | 48050 | 47829 | 47465 |
| Salem city, Marion County part, OR | 69756 | 70571 | 70781 | 70683 | 70392 | 71106 | 72228 | 72299 | 72253 | 71061 | 70231 | 70096 | 69894 | 70774 | 70759 | 70183 | 70885 | 71687 | 71899 | 72386 | 72534 | 72310 | 72249 | 71679 | 71529 | 72752 | 73135 | 73097 |
| Salem city, OR | 83768 | 84762 | 85003 | 84835 | 84523 | 85301 | 86630 | 86768 | 86734 | 85394 | 84385 | 84231 | 83998 | 85041 | 85023 | 84309 | 85116 | 86003 | 86268 | 86877 | 87072 | 86868 | 86792 | 86088 | 85907 | 87356 | 87841 | 87774 |
| Salem city, Polk County part, OR | 14012 | 14191 | 14222 | 14152 | 14131 | 14195 | 14402 | 14469 | 14481 | 14333 | 14154 | 14135 | 14104 | 14267 | 14264 | 14126 | 14231 | 14316 | 14369 | 14491 | 14538 | 14558 | 14543 | 14409 | 14378 | 14604 | 14706 | 14677 |
| Salem, OR Metropolitan Statistical Area | 207955 | 210050 | 210705 | 210338 | 209490 | 211330 | 214530 | 214901 | 214988 | 211783 | 209373 | 208937 | 208416 | 210941 | 210886 | 209218 | 211070 | 213296 | 213856 | 215225 | 215804 | 215141 | 214979 | 213406 | 213128 | 216623 | 217429 | 217383 |
| Sherman County, OR | 922 | 923 | 934 | 940 | 951 | 975 | 990 | 1009 | 969 | 954 | 943 | 953 | 932 | 947 | 950 | 943 | 966 | 982 | 1004 | 985 | 975 | 976 | 971 | 974 | 975 | 981 | 987 | 975 |
| Springfield city, OR | 31175 | 31260 | 31299 | 31185 | 31038 | 31050 | 30753 | 30823 | 30682 | 30925 | 30944 | 30855 | 31078 | 31212 | 31126 | 30850 | 30862 | 31103 | 30419 | 30643 | 30723 | 31128 | 31239 | 31096 | 31101 | 31585 | 31632 | 31576 |
| The Dalles, OR Micropolitan Statistical Area | 12633 | 12803 | 13028 | 12723 | 12754 | 13985 | 17604 | 14458 | 13105 | 12676 | 12544 | 12384 | 12507 | 12546 | 12560 | 12647 | 12759 | 13991 | 17874 | 12906 | 12758 | 12561 | 12560 | 12421 | 12567 | 12818 | 12850 | 12856 |
| Tigard city, OR | 32421 | 32777 | 32864 | 32613 | 32502 | 32460 | 33018 | 33060 | 32782 | 32799 | 32645 | 32634 | 32669 | 32830 | 32844 | 32496 | 32496 | 32587 | 32720 | 32860 | 32644 | 32729 | 32842 | 32588 | 32442 | 32739 | 32971 | 32898 |
| Tillamook County, OR | 12132 | 12099 | 12138 | 12151 | 12157 | 12318 | 12423 | 12429 | 12074 | 11960 | 11844 | 11733 | 11995 | 11997 | 12093 | 12091 | 12145 | 12427 | 12533 | 12587 | 12273 | 12058 | 11987 | 11805 | 12234 | 12421 | 12317 | 12341 |
| Tualatin city, Clackamas County part, OR | 1724 | 1732 | 1748 | 1732 | 1727 | 1726 | 1747 | 1750 | 1739 | 1734 | 1732 | 1724 | 1734 | 1744 | 1739 | 1727 | 1727 | 1734 | 1747 | 1761 | 1754 | 1748 | 1757 | 1736 | 1732 | 1752 | 1762 | 1764 |
| Tualatin city, OR | 15284 | 15428 | 15548 | 15454 | 15377 | 15338 | 15560 | 15571 | 15441 | 15418 | 15344 | 15302 | 15354 | 15474 | 15456 | 15301 | 15306 | 15357 | 15452 | 15528 | 15434 | 15441 | 15498 | 15381 | 15321 | 15504 | 15563 | 15506 |
| Tualatin city, Washington County part, OR | 13560 | 13696 | 13800 | 13722 | 13650 | 13612 | 13813 | 13821 | 13702 | 13684 | 13612 | 13578 | 13620 | 13730 | 13717 | 13574 | 13579 | 13623 | 13705 | 13767 | 13680 | 13693 | 13741 | 13645 | 13589 | 13752 | 13803 | 13742 |
| Umatilla County, OR | 36804 | 37302 | 37696 | 37557 | 37655 | 38227 | 38487 | 38822 | 39225 | 38376 | 37737 | 37130 | 37779 | 38102 | 38078 | 37593 | 38357 | 39403 | 39409 | 39521 | 39425 | 39039 | 38567 | 37958 | 38300 | 38805 | 39660 | 39498 |
| Union County, OR | 12196 | 12162 | 12081 | 12083 | 11976 | 12158 | 12170 | 12276 | 12009 | 12061 | 11971 | 11926 | 12018 | 12005 | 12031 | 11959 | 12045 | 12159 | 12296 | 12229 | 12009 | 12051 | 11997 | 11960 | 12113 | 12244 | 12341 | 12298 |
| Wallowa County, OR | 3457 | 3502 | 3460 | 3501 | 3596 | 3761 | 3801 | 3812 | 3707 | 3606 | 3464 | 3475 | 3451 | 3473 | 3480 | 3482 | 3602 | 3729 | 3822 | 3777 | 3696 | 3599 | 3481 | 3430 | 3491 | 3532 | 3568 | 3602 |
| Wasco County, OR | 12633 | 12803 | 13028 | 12723 | 12754 | 13985 | 17604 | 14458 | 13105 | 12676 | 12544 | 12384 | 12507 | 12546 | 12560 | 12647 | 12759 | 13991 | 17874 | 12906 | 12758 | 12561 | 12560 | 12421 | 12567 | 12818 | 12850 | 12856 |
| Washington County, OR | 330086 | 333130 | 334655 | 332139 | 330675 | 330140 | 335603 | 335968 | 333114 | 332804 | 331115 | 330866 | 331581 | 334001 | 333737 | 330513 | 330612 | 331833 | 333115 | 334703 | 332796 | 332997 | 334015 | 331811 | 330755 | 334514 | 335497 | 334794 |
| West Linn city, OR | 14762 | 14905 | 14965 | 14833 | 14806 | 14803 | 15051 | 15096 | 14930 | 14885 | 14816 | 14780 | 14878 | 14963 | 14970 | 14825 | 14810 | 14878 | 14940 | 14998 | 14906 | 14901 | 14935 | 14840 | 14844 | 15025 | 15016 | 14996 |
| Wheeler County, OR | 712 | 717 | 713 | 736 | 746 | 748 | 751 | 742 | 763 | 763 | 758 | 726 | 777 | 771 | 789 | 790 | 786 | 818 | 820 | 815 | 811 | 811 | 800 | 788 | 782 | 808 | 799 | 807 |
| Wilsonville city, Clackamas County part, OR | 12101 | 12180 | 12237 | 12145 | 12109 | 12056 | 12268 | 12290 | 12169 | 12139 | 12072 | 12058 | 12141 | 12163 | 12168 | 12059 | 12029 | 12086 | 12178 | 12224 | 12161 | 12126 | 12154 | 12051 | 12066 | 12170 | 12248 | 12221 |
| Wilsonville city, OR | 12758 | 12842 | 12903 | 12810 | 12770 | 12720 | 12944 | 12968 | 12852 | 12819 | 12743 | 12727 | 12820 | 12832 | 12838 | 12722 | 12698 | 12758 | 12853 | 12899 | 12834 | 12791 | 12823 | 12714 | 12735 | 12841 | 12920 | 12898 |
| Wilsonville city, Washington County part, OR | 657 | 662 | 666 | 665 | 661 | 664 | 676 | 678 | 683 | 680 | 671 | 669 | 679 | 669 | 670 | 663 | 669 | 672 | 675 | 675 | 673 | 665 | 669 | 663 | 669 | 671 | 672 | 677 |
| Woodburn city, OR | 11851 | 11965 | 12042 | 12027 | 11990 | 12080 | 12266 | 12304 | 12302 | 12139 | 11990 | 11949 | 11909 | 12030 | 12052 | 11957 | 12080 | 12232 | 12291 | 12345 | 12371 | 12336 | 12312 | 12230 | 12235 | 12406 | 12418 | 12437 |
| Yamhill County, OR | 55672 | 56182 | 56428 | 55953 | 55637 | 55745 | 56697 | 56845 | 56310 | 56428 | 55412 | 55301 | 55845 | 56387 | 56251 | 55564 | 55644 | 56058 | 56289 | 56358 | 56266 | 56489 | 55913 | 55501 | 55796 | 56566 | 56545 | 56337 |

RI State Council of Churches v Rollins
GOV000312

| 24-Month Labor Force Totals | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 |
| http://download.bls.gov/pub/time.series/la/ | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 |
|---|---|---|---|---|---|
| Albany city, Benton County part, OR | 94893 | 95035 | 95211 | 95393 | 95598 |
| Albany city, Linn County part, OR | 542939 | 542880 | 542968 | 543059 | 543218 |
| Albany city, OR | 637832 | 637915 | 638179 | 638452 | 638816 |
| Albany, OR Metropolitan Statistical Area | 1459724 | 1459519 | 1459657 | 1459850 | 1460183 |
| Astoria, OR Micropolitan Statistical Area | 470378 | 470934 | 471646 | 472264 | 472906 |
| Baker County, OR | 173401 | 173088 | 172816 | 172539 | 172209 |
| Beaverton city, OR | 1365491 | 1365686 | 1366041 | 1366307 | 1366809 |
| Bend city, OR | 1370844 | 1373374 | 1375994 | 1378849 | 1381487 |
| Bend-Redmond, OR Metropolitan Statistical Area | 2487412 | 2491724 | 2496395 | 2501490 | 2506190 |
| Bend-Redmond-Prineville, OR Combined Statistical Area | 2755686 | 2760140 | 2765058 | 2770316 | 2775193 |
| Benton County, OR | 1177007 | 1178697 | 1180827 | 1182939 | 1185111 |
| Brookings, OR Micropolitan Statistical Area | 218334 | 218060 | 217982 | 217772 | 217583 |
| Clackamas County, OR | 5404752 | 5404356 | 5404716 | 5404929 | 5406684 |
| Clatsop County, OR | 470378 | 470934 | 471646 | 472264 | 472906 |
| Columbia County, OR | 599123 | 599214 | 599360 | 599444 | 599668 |
| Coos Bay, OR Micropolitan Statistical Area | 636654 | 637242 | 638176 | 638634 | 639079 |
| Coos County, OR | 636654 | 637242 | 638176 | 638634 | 639079 |
| Corvallis city, OR | 750842 | 751953 | 753369 | 754747 | 756077 |
| Corvallis, OR Metropolitan Statistical Area | 1177007 | 1178697 | 1180827 | 1182939 | 1185111 |
| Crook County, OR | 268274 | 268416 | 268663 | 268826 | 269003 |
| Curry County, OR | 218334 | 218060 | 217982 | 217772 | 217583 |
| Deschutes County, OR | 2487412 | 2491724 | 2496395 | 2501490 | 2506190 |
| Douglas County, OR | 1132801 | 1132705 | 1132999 | 1132973 | 1132945 |
| Eugene city, OR | 2045237 | 2045538 | 2046657 | 2047651 | 2048911 |
| Eugene, OR Metropolitan Statistical Area | 4375293 | 4375380 | 4377476 | 4379542 | 4382189 |
| Forest Grove city, OR | 297868 | 297826 | 297907 | 297905 | 297931 |
| Gilliam County, OR | 22894 | 22873 | 22880 | 22867 | 22847 |
| Grant County, OR | 76650 | 76722 | 76804 | 76866 | 76972 |
| Grants Pass city, OR | 389337 | 389069 | 388809 | 388650 | 388508 |
| Grants Pass, OR Metropolitan Statistical Area | 864644 | 864175 | 863635 | 863259 | 862927 |
| Gresham city, OR | 1334710 | 1334449 | 1334413 | 1334335 | 1334670 |
| Happy Valley city, OR | 296250 | 296323 | 296448 | 296542 | 296711 |
| Harney County, OR | 88643 | 88470 | 88288 | 88174 | 88029 |
| Hermiston-Pendleton, OR Micropolitan Statistical Area | 1063248 | 1064953 | 1066674 | 1068939 | 1071216 |
| Hillsboro city, OR | 1466107 | 1466169 | 1466450 | 1466538 | 1467050 |
| Hood River County, OR | 341420 | 341652 | 341773 | 341498 | 341294 |
| Hood River, OR Micropolitan Statistical Area | 341420 | 341652 | 341773 | 341498 | 341294 |
| Jackson County, OR | 2535732 | 2536087 | 2537335 | 2538467 | 2539679 |

RI State Council of Churches v Rollins
GOV000313

| | | | | | |
|---|---|---|---|---|---|
| Jefferson County, OR | 245926 | 246070 | 246095 | 246310 | 246502 |
| Josephine County, OR | 864644 | 864175 | 863635 | 863259 | 862927 |
| Keizer city, OR | 487043 | 487551 | 488223 | 488890 | 489578 |
| Klamath County, OR | 720314 | 720766 | 721259 | 721497 | 721755 |
| Klamath Falls, OR Micropolitan Statistical Area | 720314 | 720766 | 721259 | 721497 | 721755 |
| La Grande, OR Micropolitan Statistical Area | 289828 | 289745 | 289827 | 290087 | 290302 |
| Lake County, OR | 87192 | 87083 | 86957 | 86836 | 86711 |
| Lake Oswego city, Clackamas County part, OR | 478013 | 478101 | 478202 | 478318 | 478612 |
| Lake Oswego city, Multnomah County part, OR | 39953 | 39953 | 39958 | 39949 | 39958 |
| Lake Oswego city, OR | 517966 | 518054 | 518160 | 518267 | 518570 |
| Lane County, OR | 4375293 | 4375380 | 4377476 | 4379542 | 4382189 |
| Lincoln County, OR | 505461 | 506001 | 506713 | 507317 | 507906 |
| Linn County, OR | 1459724 | 1459519 | 1459657 | 1459850 | 1460183 |
| Malheur County, OR | 306479 | 306895 | 307368 | 307994 | 308634 |
| Marion County, OR | 4065922 | 4070004 | 4075223 | 4080620 | 4086180 |
| McMinnville city, OR | 419463 | 419531 | 419656 | 419687 | 419843 |
| Medford city, OR | 978263 | 978315 | 978651 | 979097 | 979605 |
| Medford, OR Metropolitan Statistical Area | 2535732 | 2536087 | 2537335 | 2538467 | 2539679 |
| Medford-Grants Pass, OR Combined Statistical Area | 3400376 | 3400262 | 3400970 | 3401726 | 3402606 |
| Morrow County, OR | 144999 | 145208 | 145426 | 145727 | 146063 |
| Multnomah County, OR | 11161636 | 11161415 | 11162951 | 11164465 | 11169035 |
| Newberg city, OR | 331015 | 331063 | 331143 | 331203 | 331313 |
| Newport, OR Micropolitan Statistical Area | 505461 | 506001 | 506713 | 507317 | 507906 |
| Ontario, OR-ID Micropolitan Statistical Area | 583271 | 584063 | 585071 | 586058 | 587087 |
| Ontario, OR-ID Micropolitan Statistical Area, OR part | 306479 | 306895 | 307368 | 307994 | 308634 |
| Oregon | 51864960 | 51880141 | 51906026 | 51930466 | 51962861 |
| Oregon City city, OR | 478567 | 478517 | 478527 | 478528 | 478643 |
| Polk County, OR | 1020696 | 1021787 | 1023141 | 1024468 | 1025953 |
| Portland city, Clackamas County part, OR | 9970 | 9959 | 9963 | 9966 | 9964 |
| Portland city, Multnomah County part, OR | 9188531 | 9188735 | 9190327 | 9191988 | 9196161 |
| Portland city, OR | 9230500 | 9230672 | 9232240 | 9233887 | 9238065 |
| Portland city, Washington County part, OR | 31999 | 31978 | 31950 | 31933 | 31940 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area | 32568945 | 32566105 | 32566055 | 32563895 | 32572531 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, OR part | 26492695 | 26492962 | 26496772 | 26499542 | 26509130 |
| Portland-Vancouver-Salem, OR-WA Combined Statistical Area | 41455651 | 41459048 | 41467418 | 41473661 | 41492150 |
| Prineville, OR Micropolitan Statistical Area | 268274 | 268416 | 268663 | 268826 | 269003 |
| Redmond city, OR | 355955 | 356587 | 357325 | 358081 | 358782 |
| Roseburg, OR Micropolitan Statistical Area | 1132801 | 1132705 | 1132999 | 1132973 | 1132945 |
| Salem city, Marion County part, OR | 1708696 | 1710469 | 1712650 | 1715004 | 1717418 |
| Salem city, OR | 2051789 | 2053928 | 2056522 | 2059360 | 2062299 |

RI State Council of Churches v Rollins
GOV000314

| | | | | | |
|---|---|---|---|---|---|
| Salem city, Polk County part, OR | 343093 | 343459 | 343872 | 344356 | 344881 |
| Salem, OR Metropolitan Statistical Area | 5086618 | 5091791 | 5098364 | 5105088 | 5112133 |
| Sherman County, OR | 23068 | 23121 | 23179 | 23232 | 23267 |
| Springfield city, OR | 743468 | 743394 | 743719 | 744052 | 744443 |
| The Dalles, OR Micropolitan Statistical Area | 318787 | 318721 | 318736 | 318558 | 318691 |
| Tigard city, OR | 784880 | 784901 | 784863 | 784970 | 785255 |
| Tillamook County, OR | 291449 | 291551 | 291873 | 292052 | 292242 |
| Tualatin city, Clackamas County part, OR | 41723 | 41731 | 41751 | 41763 | 41795 |
| Tualatin city, OR | 370047 | 370084 | 370160 | 370175 | 370227 |
| Tualatin city, Washington County part, OR | 328324 | 328353 | 328409 | 328412 | 328432 |
| Umatilla County, OR | 918249 | 919745 | 921248 | 923212 | 925153 |
| Union County, OR | 289828 | 289745 | 289827 | 290087 | 290302 |
| Wallowa County, OR | 86164 | 86198 | 86228 | 86336 | 86437 |
| Wasco County, OR | 318787 | 318721 | 318736 | 318558 | 318691 |
| Washington County, OR | 7982009 | 7982678 | 7984062 | 7984904 | 7987559 |
| West Linn city, OR | 357476 | 357558 | 357678 | 357729 | 357892 |
| Wheeler County, OR | 18451 | 18521 | 18612 | 18698 | 18769 |
| Wilsonville city, Clackamas County part, OR | 291364 | 291329 | 291319 | 291330 | 291406 |
| Wilsonville city, OR | 307438 | 307415 | 307414 | 307431 | 307519 |
| Wilsonville city, Washington County part, OR | 16074 | 16086 | 16095 | 16101 | 16113 |
| Woodburn city, OR | 291050 | 291434 | 291875 | 292251 | 292661 |
| Yamhill County, OR | 1345175 | 1345299 | 1345683 | 1345800 | 1346184 |

RI State Council of Churches v Rollins
GOV000315

**Monthly Unemployment Numbers**

http://download.bls.gov/pub/time.series/la/

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albany city, Benton County part, OR | 129 | 122 | 119 | 105 | 93 | 131 | 134 | 149 | 132 | 118 | 116 | 123 | 116 | 110 | 96 | 82 | 110 | 130 | 130 | 133 | 120 | 121 | 101 | 110 | 154 | 157 | 141 | 129 |
| Albany city, Linn County part, OR | 1139 | 1032 | 1017 | 882 | 824 | 958 | 1045 | 1080 | 940 | 968 | 973 | 937 | 1069 | 1008 | 908 | 758 | 828 | 912 | 944 | 969 | 894 | 906 | 952 | 982 | 1234 | 1237 | 1155 | 949 |
| Albany city, OR | 1268 | 1154 | 1136 | 987 | 917 | 1089 | 1179 | 1229 | 1072 | 1086 | 1089 | 1060 | 1185 | 1118 | 1004 | 840 | 938 | 1042 | 1074 | 1102 | 1014 | 1027 | 1053 | 1092 | 1388 | 1394 | 1296 | 1078 |
| Albany, OR Metropolitan Statistical Area | 3043 | 2821 | 2739 | 2442 | 2226 | 2605 | 2796 | 2913 | 2552 | 2558 | 2653 | 2556 | 2856 | 2695 | 2456 | 2018 | 2197 | 2440 | 2518 | 2557 | 2341 | 2361 | 2471 | 2654 | 3253 | 3272 | 3059 | 2529 |
| Astoria, OR Micropolitan Statistical Area | 935 | 856 | 810 | 711 | 653 | 746 | 811 | 859 | 756 | 758 | 780 | 785 | 913 | 816 | 753 | 574 | 628 | 684 | 711 | 747 | 674 | 650 | 716 | 795 | 978 | 927 | 858 | 712 |
| Baker County, OR | 421 | 393 | 370 | 282 | 263 | 304 | 314 | 334 | 297 | 295 | 335 | 364 | 418 | 375 | 346 | 253 | 255 | 281 | 294 | 298 | 264 | 261 | 292 | 354 | 436 | 403 | 382 | 279 |
| Beaverton city, OR | 2102 | 1953 | 1858 | 1694 | 1619 | 1919 | 2033 | 2136 | 1901 | 1888 | 1986 | 1913 | 2116 | 2087 | 1933 | 1609 | 1752 | 1970 | 2022 | 2104 | 1926 | 1889 | 1962 | 2089 | 2485 | 2561 | 2307 | 1897 |
| Bend city, OR | 2190 | 2051 | 2042 | 1686 | 1601 | 1934 | 2079 | 2166 | 1891 | 1910 | 2004 | 2013 | 2287 | 2126 | 1917 | 1525 | 1647 | 1830 | 1839 | 1974 | 1812 | 1837 | 1937 | 2091 | 2598 | 2551 | 2423 | 1960 |
| Bend-Redmond, OR Metropolitan Statistical Area | 4835 | 4427 | 4227 | 3497 | 3199 | 3798 | 4057 | 4175 | 3823 | 3843 | 4052 | 4221 | 4761 | 4488 | 3989 | 3113 | 3302 | 3633 | 3761 | 3924 | 3590 | 3596 | 3803 | 4236 | 5313 | 5267 | 4852 | 3925 |
| Bend-Redmond-Prineville, OR Combined Statistical Area | 5566 | 5072 | 4821 | 4000 | 3654 | 4316 | 4634 | 4760 | 4352 | 4388 | 4621 | 4853 | 5498 | 5196 | 4625 | 3634 | 3824 | 4196 | 4376 | 4568 | 4171 | 4182 | 4433 | 4919 | 6221 | 6220 | 5636 | 4550 |
| Benton County, OR | 1640 | 1544 | 1593 | 1535 | 1337 | 1831 | 1836 | 1856 | 1662 | 1722 | 1499 | 1511 | 1556 | 1569 | 1339 | 1142 | 1233 | 1607 | 1597 | 1632 | 1533 | 1586 | 1397 | 1619 | 1882 | 1922 | 1725 | 1467 |
| Brookings, OR Micropolitan Statistical Area | 587 | 511 | 496 | 416 | 375 | 424 | 470 | 506 | 443 | 443 | 467 | 463 | 579 | 476 | 434 | 328 | 352 | 365 | 400 | 426 | 386 | 369 | 422 | 494 | 629 | 574 | 525 | 424 |
| Clackamas County, OR | 9231 | 8457 | 8339 | 7327 | 6825 | 8092 | 8479 | 8952 | 7909 | 7935 | 7804 | 7587 | 8493 | 7974 | 7330 | 6090 | 6694 | 7559 | 7870 | 8268 | 7505 | 7470 | 7459 | 8084 | 9794 | 9612 | 8897 | 7532 |
| Clatsop County, OR | 935 | 856 | 810 | 711 | 653 | 746 | 811 | 859 | 756 | 758 | 780 | 785 | 913 | 816 | 753 | 574 | 628 | 684 | 711 | 747 | 674 | 650 | 716 | 795 | 978 | 927 | 858 | 712 |
| Columbia County, OR | 1269 | 1199 | 1172 | 1029 | 959 | 1110 | 1164 | 1221 | 1082 | 1133 | 1133 | 1111 | 1241 | 1161 | 1062 | 891 | 945 | 1043 | 1133 | 1190 | 1044 | 1050 | 1150 | 1216 | 1431 | 1423 | 1297 | 1082 |
| Coos Bay, OR Micropolitan Statistical Area | 1499 | 1323 | 1300 | 1154 | 1097 | 1272 | 1395 | 1475 | 1282 | 1280 | 1324 | 1294 | 1434 | 1285 | 1350 | 992 | 1043 | 1150 | 1228 | 1268 | 1124 | 1108 | 1195 | 1300 | 1594 | 1526 | 1386 | 1127 |
| Coos County, OR | 1499 | 1323 | 1300 | 1154 | 1097 | 1272 | 1395 | 1475 | 1282 | 1280 | 1324 | 1294 | 1434 | 1285 | 1350 | 992 | 1043 | 1150 | 1228 | 1268 | 1124 | 1108 | 1195 | 1300 | 1594 | 1526 | 1386 | 1127 |
| Corvallis city, OR | 1001 | 938 | 984 | 1009 | 867 | 1239 | 1206 | 1214 | 1090 | 1154 | 944 | 954 | 971 | 1025 | 858 | 759 | 782 | 1068 | 1056 | 1067 | 1000 | 1065 | 900 | 1047 | 1189 | 1237 | 1100 | 911 |
| Corvallis, OR Metropolitan Statistical Area | 1640 | 1544 | 1593 | 1535 | 1337 | 1831 | 1836 | 1856 | 1662 | 1722 | 1499 | 1511 | 1556 | 1569 | 1339 | 1142 | 1233 | 1607 | 1597 | 1632 | 1533 | 1586 | 1397 | 1619 | 1882 | 1922 | 1725 | 1467 |
| Crook County, OR | 731 | 645 | 594 | 503 | 455 | 518 | 577 | 585 | 529 | 545 | 569 | 632 | 737 | 708 | 636 | 521 | 522 | 563 | 615 | 644 | 581 | 586 | 630 | 683 | 908 | 953 | 784 | 625 |
| Curry County, OR | 587 | 511 | 496 | 416 | 375 | 424 | 470 | 506 | 443 | 443 | 467 | 463 | 579 | 476 | 434 | 328 | 352 | 365 | 400 | 426 | 386 | 369 | 422 | 494 | 629 | 574 | 525 | 424 |
| Deschutes County, OR | 4835 | 4427 | 4227 | 3497 | 3199 | 3798 | 4057 | 4175 | 3823 | 3843 | 4052 | 4221 | 4761 | 4488 | 3989 | 3113 | 3302 | 3633 | 3761 | 3924 | 3590 | 3596 | 3803 | 4236 | 5313 | 5267 | 4852 | 3925 |
| Douglas County, OR | 2682 | 2448 | 2387 | 2115 | 1932 | 2257 | 2464 | 2582 | 2264 | 2275 | 2447 | 2314 | 2685 | 2522 | 2335 | 1845 | 1938 | 2127 | 2214 | 2319 | 2034 | 2004 | 2124 | 2324 | 2891 | 2849 | 2578 | 2138 |
| Eugene city, OR | 3549 | 3386 | 3405 | 3106 | 2826 | 3552 | 3729 | 3821 | 3501 | 3583 | 3395 | 3291 | 3695 | 3598 | 3186 | 2681 | 2798 | 3345 | 3390 | 3481 | 3202 | 3287 | 3149 | 3474 | 4083 | 4101 | 3669 | 3075 |
| Eugene, OR Metropolitan Statistical Area | 8656 | 7933 | 7821 | 7009 | 6481 | 7770 | 8352 | 8726 | 7679 | 7887 | 7957 | 7507 | 8420 | 7985 | 7244 | 5829 | 6142 | 7080 | 7404 | 7616 | 6872 | 6977 | 7030 | 7747 | 9240 | 9168 | 8328 | 6901 |
| Forest Grove city, OR | 576 | 466 | 461 | 477 | 389 | 490 | 474 | 470 | 449 | 456 | 407 | 414 | 457 | 473 | 433 | 363 | 375 | 485 | 490 | 535 | 450 | 468 | 436 | 494 | 575 | 602 | 499 | 438 |
| Gilliam County, OR | 47 | 35 | 41 | 40 | 32 | 37 | 35 | 40 | 30 | 28 | 30 | 32 | 36 | 37 | 36 | 27 | 37 | 41 | 44 | 41 | 35 | 36 | 45 | 49 | 56 | 58 | 53 | 34 |
| Grant County, OR | 272 | 266 | 239 | 203 | 160 | 154 | 151 | 150 | 135 | 138 | 173 | 195 | 256 | 206 | 203 | 179 | 156 | 139 | 133 | 123 | 113 | 111 | 134 | 161 | 224 | 202 | 243 | 188 |
| Grants Pass city, OR | 995 | 885 | 847 | 748 | 685 | 810 | 894 | 925 | 784 | 820 | 880 | 908 | 1066 | 964 | 858 | 675 | 711 | 783 | 807 | 842 | 718 | 726 | 769 | 814 | 1040 | 997 | 928 | 767 |
| Grants Pass, OR Metropolitan Statistical Area | 2189 | 1998 | 1958 | 1703 | 1596 | 1857 | 2000 | 2079 | 1761 | 1806 | 1976 | 2003 | 2373 | 2095 | 1894 | 1483 | 1530 | 1713 | 1786 | 1901 | 1652 | 1629 | 1754 | 1903 | 2416 | 2283 | 2115 | 1730 |
| Gresham city, OR | 2729 | 2537 | 2441 | 2126 | 1850 | 2131 | 2340 | 2426 | 2120 | 2148 | 2094 | 2042 | 2305 | 2220 | 1990 | 1628 | 1804 | 2091 | 2180 | 2253 | 1957 | 2044 | 2191 | 2662 | 2675 | 2452 | 2106 | |
| Happy Valley city, OR | 446 | 416 | 403 | 368 | 326 | 420 | 432 | 432 | 413 | 398 | 410 | 423 | 463 | 460 | 424 | 354 | 389 | 460 | 485 | 505 | 461 | 482 | 457 | 468 | 572 | 585 | 515 | 452 |
| Harney County, OR | 227 | 231 | 197 | 148 | 131 | 146 | 158 | 165 | 149 | 152 | 185 | 197 | 237 | 214 | 180 | 126 | 132 | 129 | 129 | 129 | 118 | 120 | 149 | 170 | 218 | 224 | 203 | 156 |
| Hermiston-Pendleton, OR Micropolitan Statistical Area | 2347 | 2012 | 1896 | 1669 | 1500 | 1830 | 1907 | 1973 | 1987 | 1744 | 1733 | 1849 | 2825 | 2436 | 1636 | 1346 | 1412 | 1608 | 1979 | 1767 | 1474 | 1512 | 1550 | 1842 | 2373 | 2149 | 1957 | 1574 |
| Hillsboro city, OR | 2238 | 2014 | 2046 | 1788 | 1680 | 1982 | 2064 | 2121 | 1889 | 1933 | 1848 | 1790 | 2019 | 1973 | 1900 | 1638 | 1771 | 2068 | 2100 | 2150 | 1963 | 1901 | 1923 | 2091 | 2502 | 2567 | 2331 | 1979 |
| Hood River County, OR | 564 | 485 | 488 | 464 | 391 | 507 | 486 | 619 | 444 | 436 | 439 | 441 | 512 | 482 | 420 | 331 | 344 | 416 | 462 | 480 | 380 | 377 | 403 | 426 | 575 | 564 | 461 | 400 |
| Hood River, OR Micropolitan Statistical Area | 564 | 485 | 488 | 464 | 391 | 507 | 486 | 619 | 444 | 436 | 439 | 441 | 512 | 482 | 420 | 331 | 344 | 416 | 462 | 480 | 380 | 377 | 403 | 426 | 575 | 564 | 461 | 400 |
| Jackson County, OR | 5287 | 4832 | 4749 | 4224 | 3853 | 4647 | 4984 | 5308 | 4467 | 4501 | 4649 | 4556 | 5555 | 5217 | 4792 | 3856 | 4000 | 4428 | 5008 | 4778 | 4102 | 4123 | 4336 | 4698 | 6102 | 5983 | 5634 | 4648 |
| Jefferson County, OR | 669 | 608 | 581 | 467 | 410 | 510 | 532 | 546 | 487 | 496 | 531 | 544 | 638 | 566 | 520 | 385 | 401 | 426 | 461 | 462 | 430 | 422 | 441 | 510 | 666 | 605 | 556 | 426 |
| Josephine County, OR | 2189 | 1998 | 1958 | 1703 | 1596 | 1857 | 2000 | 2079 | 1761 | 1806 | 1976 | 2003 | 2373 | 2095 | 1894 | 1483 | 1530 | 1713 | 1786 | 1901 | 1652 | 1629 | 1754 | 1903 | 2416 | 2283 | 2115 | 1730 |
| Keizer city, OR | 839 | 779 | 763 | 684 | 604 | 760 | 826 | 837 | 726 | 759 | 718 | 703 | 815 | 823 | 716 | 584 | 612 | 736 | 746 | 783 | 690 | 675 | 702 | 760 | 943 | 982 | 875 | 704 |
| Klamath County, OR | 2171 | 1977 | 1794 | 1490 | 1302 | 1539 | 1693 | 1743 | 1475 | 1570 | 1835 | 1825 | 2201 | 2013 | 1778 | 1279 | 1243 | 1378 | 1450 | 1468 | 1266 | 1333 | 1466 | 1776 | 2254 | 2168 | 1953 | 1453 |
| Klamath Falls, OR Micropolitan Statistical Area | 2171 | 1977 | 1794 | 1490 | 1302 | 1539 | 1693 | 1743 | 1475 | 1570 | 1835 | 1825 | 2201 | 2013 | 1778 | 1279 | 1243 | 1378 | 1450 | 1468 | 1266 | 1333 | 1466 | 1776 | 2254 | 2168 | 1953 | 1453 |
| La Grande, OR Micropolitan Statistical Area | 678 | 610 | 594 | 502 | 437 | 524 | 520 | 548 | 503 | 518 | 543 | 535 | 627 | 592 | 534 | 396 | 394 | 449 | 430 | 449 | 416 | 416 | 421 | 430 | 551 | 707 | 681 | 621 | 498 |
| Lake County, OR | 242 | 235 | 225 | 156 | 148 | 166 | 187 | 190 | 153 | 167 | 191 | 195 | 253 | 215 | 196 | 186 | 147 | 152 | 163 | 161 | 150 | 157 | 176 | 200 | 265 | 226 | 209 | 162 |
| Lake Oswego city, Clackamas County part, OR | 611 | 585 | 615 | 530 | 512 | 622 | 639 | 691 | 651 | 652 | 624 | 616 | 664 | 601 | 597 | 505 | 574 | 607 | 629 | 704 | 680 | 657 | 650 | 687 | 784 | 756 | 762 | 687 |
| Lake Oswego city, Multnomah County part, OR | 53 | 49 | 57 | 46 | 42 | 45 | 56 | 56 | 61 | 54 | 50 | 39 | 42 | 37 | 38 | 27 | 35 | 38 | 41 | 43 | 42 | 32 | 40 | 49 | 59 | 60 | 51 | 44 |
| Lake Oswego city, OR | 664 | 634 | 672 | 576 | 554 | 667 | 695 | 747 | 712 | 706 | 674 | 655 | 706 | 638 | 635 | 532 | 609 | 645 | 670 | 747 | 722 | 689 | 690 | 736 | 843 | 816 | 813 | 731 |
| Lane County, OR | 8656 | 7933 | 7821 | 7009 | 6481 | 7770 | 8352 | 8726 | 7679 | 7887 | 7957 | 7507 | 8420 | 7985 | 7244 | 5829 | 6142 | 7080 | 7404 | 7616 | 6872 | 6977 | 7030 | 7747 | 9240 | 9168 | 8328 | 6901 |
| Lincoln County, OR | 1200 | 1088 | 1047 | 902 | 847 | 950 | 1069 | 1103 | 961 | 982 | 1024 | 1047 | 1185 | 1024 | 932 | 722 | 808 | 843 | 910 | 929 | 809 | 799 | 871 | 963 | 1202 | 1130 | 1095 | 919 |
| Linn County, OR | 3043 | 2821 | 2739 | 2442 | 2226 | 2605 | 2796 | 2913 | 2552 | 2558 | 2653 | 2556 | 2856 | 2695 | 2456 | 2018 | 2197 | 2440 | 2518 | 2557 | 2341 | 2361 | 2471 | 2654 | 3253 | 3272 | 3059 | 2529 |
| Malheur County, OR | 619 | 551 | 496 | 445 | 432 | 529 | 585 | 609 | 464 | 478 | 490 | 531 | 613 | 546 | 456 | 382 | 395 | 492 | 510 | 507 | 400 | 416 | 422 | 502 | 645 | 587 | 557 | 451 |
| Marion County, OR | 7630 | 7000 | 6856 | 6230 | 5659 | 6823 | 7322 | 7583 | 6503 | 6758 | 6672 | 6420 | 7233 | 6976 | 6243 | 5143 | 5469 | 6417 | 6537 | 6753 | 6001 | 6130 | 6212 | 6913 | 8344 | 8316 | 7635 | 6227 |
| McMinnville city, OR | 777 | 704 | 676 | 584 | 544 | 685 | 715 | 777 | 651 | 710 | 684 | 653 | 768 | 740 | 617 | 510 | 555 | 674 | 664 | 694 | 598 | 631 | 610 | 707 | 873 | 856 | 716 | 613 |
| Medford city, OR | 2120 | 1976 | 1909 | 1652 | 1517 | 1834 | 1951 | 2092 | 1716 | 1736 | 1808 | 1752 | 2171 | 2018 | 1893 | 1552 | 1606 | 1800 | 1940 | 1818 | 1604 | 1602 | 1639 | 1778 | 2349 | 2275 | 2260 | 1856 |
| Medford, OR Metropolitan Statistical Area | 5287 | 4832 | 4749 | 4224 | 3853 | 4647 | 4984 | 5308 | 4467 | 4501 | 4649 | 4556 | 5555 | 5217 | 4792 | 3856 | 4000 | 4428 | 5008 | 4778 | 4102 | 4123 | 4336 | 4698 | 6102 | 5983 | 5634 | 4648 |
| Medford-Grants Pass, OR Combined Statistical Area | 7476 | 6830 | 6707 | 5927 | 5449 | 6504 | 6984 | 7387 | 6228 | 6307 | 6625 | 6559 | 7928 | 7312 | 6686 | 5339 | 5530 | 6141 | 6794 | 6679 | 5754 | 5752 | 6090 | 6601 | 8518 | 8266 | 7749 | 6378 |
| Morrow County, OR | 288 | 237 | 226 | 203 | 191 | 250 | 255 | 253 | 220 | 224 | 214 | 215 | 279 | 246 | 190 | 160 | 169 | 210 | 240 | 221 | 191 | 193 | 187 | 212 | 273 | 249 | 249 | 211 |
| Multnomah County, OR | 20083 | 18377 | 17891 | 15279 | 14462 | 16636 | 17863 | 19014 | 16637 | 16852 | 17108 | 16284 | 18455 | 17291 | 16197 | 13251 | 14615 | 16287 | 17206 | 18112 | 16393 | 16874 | 16874 | 17847 | 21493 | 21372 | 20148 | 16875 |
| Newberg city, OR | 485 | 473 | 455 | 410 | 390 | 443 | 463 | 467 | 448 | 419 | 392 | 393 | 432 | 440 | 392 | 335 | 348 | 430 | 434 | 455 | 421 | 430 | 413 | 461 | 556 | 574 | 522 | 419 |
| Newport, OR Micropolitan Statistical Area | 1200 | 1088 | 1047 | 902 | 847 | 950 | 1069 | 1103 | 961 | 982 | 1024 | 1047 | 1185 | 1024 | 932 | 722 | 808 | 843 | 910 | 929 | 809 | 799 | 871 | 963 | 1202 | 1130 | 1095 | 919 |
| Ontario, OR-ID Micropolitan Statistical Area | 1098 | 1003 | 921 | 794 | 778 | 925 | 986 | 1010 | 803 | 810 | 853 | 878 | 1089 | 1045 | 955 | 794 | 823 | 944 | 951 | 948 | 775 | 807 | 853 | 959 | 1210 | 1188 | 1087 | 919 |
| Ontario, OR-ID Micropolitan Statistical Area, OR part | 619 | 551 | 496 | 445 | 432 | 529 | 585 | 609 | 464 | 478 | 490 | 531 | 613 | 546 | 456 | 382 | 395 | 492 | 510 | 507 | 400 | 416 | 422 | 502 | 645 | 587 | 557 | 451 |
| Oregon | 97620 | 89187 | 87024 | 76426 | 70560 | 83610 | 89126 | 93492 | 82145 | 83100 | 84040 | 82110 | 94036 | 88272 | 80299 | 65285 | 69948 | 79106 | 83144 | 85762 | 76802 | 77079 | 79262 | 86699 | 106001 | 104642 | 96484 | 79773 |
| Oregon City city, OR | 852 | 782 | 763 | 670 | 613 | 700 | 743 | 793 | 721 | 712 | 692 | 661 | 784 | 732 | 653 | 548 | 612 | 693 | 751 | 793 | 676 | 674 | 688 | 710 | 887 | 862 | 795 | 648 |
| Polk County, OR | 1837 | 1711 | 1692 | 1559 | 1420 | 1735 | 1820 | 1888 | 1645 | 1681 | 1641 | 1582 | 1818 | 1791 | 1628 | 1354 | 1375 | 1607 | 1654 | 1703 | 1520 | 1558 | 1529 | 1685 | 2047 | 2075 | 1841 | 1541 |
| Portland city, Clackamas County part, OR | 30 | 16 | 14 | 21 | 15 | 30 | 39 | 49 | 40 | 39 | 19 | 21 | 22 | 23 | 23 | 18 | 21 | 24 | 25 | 28 | 22 | 22 | 18 | 13 | 20 | 22 | 18 | 17 |
| Portland city, Multnomah County part, OR | 16174 | 14760 | 14364 | 12204 | 11719 | 13501 | 14420 | 15360 | 14114 | 14114 | 13365 | 15165 | 14105 | 13315 | 10884 | 12055 | 13321 | 13551 | 13406 | 14870 | 13928 | | | | | | | |
| Portland city, OR | 16257 | 14826 | 14428 | 12254 | 11762 | 13566 | 14513 | 15550 | 13647 | 13839 | 14160 | 13422 | 15229 | 14155 | 13367 | 10927 | 12103 | 13369 | 14141 | 14927 | 13598 | 13451 | 13984 | 14754 | 17777 | 17603 | 16692 | 13974 |
| Portland city, Washington County part, OR | 53 | 50 | 50 | 29 | 28 | 35 | 54 | 51 | 52 | 37 | 36 | 42 | 27 | 27 | 24 | 27 | 29 | 25 | 25 | 27 | 23 | 23 | 27 | 38 | 37 | 39 | | |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area | 57109 | 53931 | 52411 | 46039 | 43694 | 50068 | 51791 | 56063 | 48863 | 49484 | 50278 | 48422 | 53298 | 52734 | 47907 | 40058 | 42374 | 47144 | 49770 | 53517 | 48722 | 49653 | 53410 | 62697 | 64465 | 59255 | 49635 | |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, OR part | 45019 | 41225 | 40460 | 35369 | 33139 | 38936 | 41354 | 43600 | 38528 | 38845 | 38522 | 37188 | 41735 | 39456 | 36658 | 30450 | 33432 | 37817 | 39555 | 41456 | 37477 | 37385 | 38161 | 40898 | 49137 | 48930 | 45462 | 38107 |
| Portland-Vancouver-Salem, OR-WA Combined Statistical Area | 74083 | 69948 | 68010 | 60317 | 56785 | 65587 | 67907 | 73104 | 63641 | 64729 | 65495 | 63113 | 69483 | 68791 | 62158 | 51861 | 54660 | 61298 | 64284 | 68767 | 61631 | 62840 | 63823 | 69084 | 81296 | 83483 | 76498 | 63894 |
| Prineville, OR Micropolitan Statistical Area | 731 | 645 | 594 | 503 | 455 | 518 | 577 | 585 | 529 | 545 | 569 | 632 | 737 | 708 | 636 | 521 | 522 | 563 | 615 | 644 | 581 | 586 | 630 | 683 | 908 | 953 | 784 | 625 |
| Redmond city, OR | 883 | 792 | 729 | 600 | 529 | 649 | 667 | 650 | 627 | 676 | 733 | 835 | 954 | 941 | 768 | 585 | 611 | 677 | 718 | 725 | 675 | 656 | 692 | 755 | 973 | 987 | 852 | 696 |
| Roseburg, OR Micropolitan Statistical Area | 2682 | 2448 | 2387 | 2115 | 1932 | 2257 | 2464 | 2582 | 2264 | 2275 | 2447 | 2314 | 2685 | 2522 | 2335 | 1845 | 1938 | 2127 | 2214 | 2319 | 2034 | 2004 | 2124 | 2324 | 2891 | 2849 | 2578 | 2138 |
| Salem city, Marion County part, OR | 3202 | 3065 | 2978 | 2697 | 2454 | 2983 | 3220 | 3324 | 2819 | 2891 | 2819 | 2727 | 3049 | 2992 | 2675 | 2182 | 2358 | 2742 | 2799 | 2939 | 2611 | 2755 | 2760 | 3004 | 3561 | 3607 | 3393 | 2776 |
| Salem city, OR | 3758 | 3604 | 3510 | 3174 | 2918 | 3538 | 3811 | 3941 | 3341 | 3428 | 3339 | 3236 | 3635 | 3546 | 3185 | 2587 | 2783 | 3235 | 3337 | 3505 | 3097 | 3245 | 3254 | 3529 | 4186 | 4225 | 4012 | 3271 |
| Salem city, Polk County part, OR | 556 | 539 | 532 | 477 | 464 | 555 | 591 | 617 | 522 | 537 | 520 | 509 | 586 | 554 | 510 | 405 | 425 | 493 | 538 | 566 | 486 | 490 | 494 | 525 | 625 | 618 | 619 | 495 |

RI State Council of Churches v Rollins
GOV000316

| Area | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salem, OR Metropolitan Statistical Area | 9467 | 8711 | 8548 | 7789 | 7079 | 8558 | 9142 | 9471 | 8148 | 8439 | 8313 | 8002 | 9051 | 8767 | 7871 | 6497 | 6844 | 8024 | 8191 | 8456 | 7521 | 7688 | 7741 | 8598 | 10391 | 10391 | 9476 | 7768 |
| Sherman County, OR | 38 | 36 | 33 | 29 | 26 | 27 | 28 | 34 | 27 | 26 | 28 | 28 | 39 | 37 | 36 | 33 | 31 | 40 | 40 | 41 | 33 | 38 | 40 | 36 | 53 | 54 | 46 | 37 |
| Springfield city, OR | 1588 | 1417 | 1381 | 1288 | 1153 | 1322 | 1452 | 1517 | 1291 | 1393 | 1509 | 1385 | 1572 | 1511 | 1378 | 1086 | 1092 | 1249 | 1313 | 1348 | 1173 | 1236 | 1291 | 1344 | 1599 | 1597 | 1450 | 1212 |
| The Dalles, OR Micropolitan Statistical Area | 685 | 611 | 562 | 497 | 458 | 493 | 525 | 561 | 481 | 516 | 584 | 568 | 706 | 653 | 572 | 441 | 456 | 494 | 524 | 537 | 468 | 469 | 481 | 547 | 700 | 662 | 594 | 495 |
| Tigard city, OR | 1146 | 1099 | 1026 | 913 | 877 | 1068 | 1149 | 1204 | 1088 | 1136 | 1113 | 1100 | 1175 | 1047 | 1015 | 833 | 910 | 1019 | 1066 | 1097 | 959 | 1025 | 1050 | 1099 | 1275 | 1206 | 1239 | 1026 |
| Tillamook County, OR | 587 | 510 | 525 | 467 | 430 | 484 | 524 | 554 | 492 | 487 | 495 | 497 | 562 | 533 | 484 | 375 | 406 | 438 | 472 | 489 | 423 | 407 | 432 | 478 | 620 | 620 | 529 | 418 |
| Tualatin city, Clackamas County part, OR | 47 | 36 | 46 | 37 | 35 | 44 | 41 | 44 | 44 | 45 | 50 | 43 | 48 | 47 | 38 | 33 | 39 | 44 | 49 | 60 | 57 | 54 | 58 | 54 | 62 | 63 | 61 | 57 |
| Tualatin city, OR | 533 | 490 | 537 | 508 | 465 | 534 | 532 | 548 | 498 | 493 | 481 | 439 | 503 | 491 | 450 | 371 | 415 | 471 | 522 | 550 | 492 | 494 | 509 | 536 | 623 | 634 | 599 | 476 |
| Tualatin city, Washington County part, OR | 486 | 454 | 491 | 471 | 430 | 490 | 491 | 504 | 454 | 448 | 431 | 396 | 455 | 444 | 412 | 338 | 376 | 427 | 473 | 490 | 435 | 440 | 451 | 482 | 561 | 571 | 538 | 419 |
| Umatilla County, OR | 2059 | 1775 | 1670 | 1466 | 1309 | 1580 | 1652 | 1720 | 1767 | 1520 | 1519 | 1634 | 2546 | 2190 | 1446 | 1186 | 1243 | 1398 | 1739 | 1546 | 1283 | 1319 | 1363 | 1630 | 2100 | 1900 | 1708 | 1363 |
| Union County, OR | 678 | 610 | 594 | 502 | 437 | 524 | 520 | 548 | 503 | 518 | 543 | 535 | 627 | 592 | 534 | 396 | 394 | 449 | 430 | 449 | 416 | 421 | 430 | 551 | 707 | 681 | 621 | 498 |
| Wallowa County, OR | 247 | 234 | 229 | 173 | 150 | 168 | 150 | 163 | 146 | 146 | 196 | 209 | 248 | 243 | 196 | 160 | 148 | 125 | 128 | 128 | 113 | 117 | 143 | 162 | 240 | 232 | 214 | 161 |
| Wasco County, OR | 685 | 611 | 562 | 497 | 458 | 493 | 525 | 561 | 481 | 516 | 584 | 568 | 706 | 653 | 572 | 441 | 456 | 494 | 524 | 537 | 468 | 469 | 481 | 547 | 700 | 662 | 594 | 495 |
| Washington County, OR | 12143 | 11089 | 10991 | 9881 | 9173 | 11014 | 11626 | 12117 | 10918 | 10923 | 10561 | 10293 | 11409 | 10896 | 10160 | 8629 | 9510 | 10914 | 11316 | 11805 | 10690 | 10693 | 10813 | 11697 | 13910 | 13951 | 12908 | 10788 |
| West Linn city, OR | 457 | 444 | 449 | 376 | 379 | 459 | 505 | 549 | 474 | 477 | 469 | 445 | 498 | 489 | 466 | 377 | 411 | 467 | 457 | 486 | 433 | 455 | 449 | 494 | 603 | 616 | 522 | 436 |
| Wheeler County, OR | 33 | 30 | 25 | 21 | 20 | 22 | 23 | 27 | 21 | 19 | 21 | 21 | 23 | 23 | 22 | 17 | 19 | 24 | 24 | 26 | 23 | 19 | 17 | 23 | 31 | 31 | 28 | 21 |
| Wilsonville city, Clackamas County part, OR | 478 | 430 | 442 | 399 | 387 | 402 | 449 | 470 | 424 | 432 | 415 | 411 | 458 | 403 | 384 | 320 | 330 | 377 | 411 | 433 | 402 | 388 | 384 | 395 | 495 | 463 | 472 | 391 |
| Wilsonville city, OR | 507 | 456 | 469 | 427 | 413 | 435 | 485 | 508 | 470 | 476 | 453 | 447 | 504 | 434 | 415 | 347 | 365 | 415 | 450 | 470 | 439 | 416 | 414 | 426 | 538 | 501 | 507 | 428 |
| Wilsonville city, Washington County part, OR | 29 | 26 | 27 | 28 | 26 | 33 | 36 | 38 | 46 | 44 | 38 | 36 | 46 | 31 | 31 | 27 | 35 | 38 | 39 | 37 | 37 | 28 | 30 | 31 | 43 | 38 | 35 | 37 |
| Woodburn city, OR | 471 | 422 | 449 | 402 | 373 | 432 | 466 | 510 | 430 | 483 | 463 | 430 | 479 | 440 | 411 | 330 | 363 | 443 | 476 | 471 | 415 | 443 | 430 | 488 | 613 | 583 | 493 | 413 |
| Yamhill County, OR | 2293 | 2103 | 2067 | 1853 | 1720 | 2084 | 2222 | 2296 | 1982 | 2002 | 1916 | 1913 | 2137 | 2141 | 1909 | 1589 | 1668 | 2014 | 2030 | 2081 | 1845 | 1879 | 1865 | 2054 | 2509 | 2572 | 2212 | 1830 |

RI State Council of Churches v Rollins
GOV000317

| 24-Month Unemployment Totals | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 |
|---|---|---|---|---|---|
| http://download.bls.gov/pub/time.series/la/ | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 |
| Albany city, Benton County part, OR | 2830 | 2855 | 2890 | 2912 | 2936 |
| Albany city, Linn County part, OR | 22925 | 23020 | 23225 | 23363 | 23430 |
| Albany city, OR | 25755 | 25875 | 26115 | 26275 | 26366 |
| Albany, OR Metropolitan Statistical Area | 61468 | 61678 | 62129 | 62449 | 62536 |
| Astoria, OR Micropolitan Statistical Area | 18121 | 18164 | 18235 | 18283 | 18284 |
| Baker County, OR | 7663 | 7678 | 7688 | 7700 | 7697 |
| Beaverton city, OR | 46461 | 46844 | 47452 | 47901 | 48104 |
| Bend city, OR | 46389 | 46797 | 47297 | 47678 | 47952 |
| Bend-Redmond, OR Metropolitan Statistical Area | 94350 | 94828 | 95668 | 96293 | 96721 |
| Bend-Redmond-Prineville, OR Combined Statistical Area | 108659 | 109314 | 110462 | 111277 | 111827 |
| Benton County, OR | 37376 | 37618 | 37996 | 38128 | 38060 |
| Brookings, OR Micropolitan Statistical Area | 10632 | 10674 | 10737 | 10766 | 10774 |
| Clackamas County, OR | 187733 | 188296 | 189451 | 190009 | 190214 |
| Clatsop County, OR | 18121 | 18164 | 18235 | 18283 | 18284 |
| Columbia County, OR | 26701 | 26863 | 27087 | 27212 | 27265 |
| Coos Bay, OR Micropolitan Statistical Area | 30172 | 30267 | 30470 | 30556 | 30529 |
| Coos County, OR | 30172 | 30267 | 30470 | 30556 | 30529 |
| Corvallis city, OR | 24198 | 24386 | 24685 | 24801 | 24703 |
| Corvallis, OR Metropolitan Statistical Area | 37376 | 37618 | 37996 | 38128 | 38060 |
| Crook County, OR | 14309 | 14486 | 14794 | 14984 | 15106 |
| Curry County, OR | 10632 | 10674 | 10737 | 10766 | 10774 |
| Deschutes County, OR | 94350 | 94828 | 95668 | 96293 | 96721 |
| Douglas County, OR | 54638 | 54847 | 55248 | 55439 | 55462 |
| Eugene city, OR | 80430 | 80964 | 81679 | 81943 | 81912 |
| Eugene, OR Metropolitan Statistical Area | 180124 | 180708 | 181943 | 182450 | 182342 |
| Forest Grove city, OR | 10988 | 10987 | 11123 | 11161 | 11122 |
| Gilliam County, OR | 891 | 900 | 923 | 935 | 929 |
| Grant County, OR | 4150 | 4102 | 4038 | 4042 | 4027 |
| Grants Pass city, OR | 19914 | 19959 | 20071 | 20152 | 20171 |
| Grants Pass, OR Metropolitan Statistical Area | 44639 | 44866 | 45151 | 45308 | 45335 |
| Gresham city, OR | 51674 | 51607 | 51745 | 51756 | 51736 |
| Happy Valley city, OR | 10295 | 10421 | 10590 | 10702 | 10786 |
| Harney County, OR | 3909 | 3900 | 3893 | 3899 | 3907 |
| Hermiston-Pendleton, OR Micropolitan Statistical Area | 43834 | 43860 | 43997 | 44058 | 43963 |
| Hillsboro city, OR | 46890 | 47154 | 47707 | 47992 | 48183 |
| Hood River County, OR | 10797 | 10808 | 10887 | 10860 | 10796 |
| Hood River, OR Micropolitan Statistical Area | 10797 | 10808 | 10887 | 10860 | 10796 |
| Jackson County, OR | 110950 | 111765 | 112916 | 113801 | 114225 |

RI State Council of Churches v Rollins
GOV000318

| | | | | | |
|---|---|---|---|---|---|
| Jefferson County, OR | 12043 | 12040 | 12037 | 12012 | 11971 |
| Josephine County, OR | 44639 | 44866 | 45151 | 45308 | 45335 |
| Keizer city, OR | 17640 | 17744 | 17947 | 18059 | 18079 |
| Klamath County, OR | 39065 | 39148 | 39339 | 39498 | 39461 |
| Klamath Falls, OR Micropolitan Statistical Area | 39065 | 39148 | 39339 | 39498 | 39461 |
| La Grande, OR Micropolitan Statistical Area | 12201 | 12230 | 12301 | 12328 | 12324 |
| Lake County, OR | 4411 | 4434 | 4425 | 4409 | 4415 |
| Lake Oswego city, Clackamas County part, OR | 14903 | 15076 | 15247 | 15394 | 15551 |
| Lake Oswego city, Multnomah County part, OR | 1072 | 1078 | 1089 | 1083 | 1081 |
| Lake Oswego city, OR | 15975 | 16154 | 16336 | 16477 | 16632 |
| Lane County, OR | 180124 | 180708 | 181943 | 182450 | 182342 |
| Lincoln County, OR | 23015 | 23017 | 23059 | 23107 | 23124 |
| Linn County, OR | 61468 | 61678 | 62129 | 62449 | 62536 |
| Malheur County, OR | 11870 | 11896 | 11932 | 11993 | 11999 |
| Marion County, OR | 157483 | 158197 | 159513 | 160292 | 160289 |
| McMinnville city, OR | 15928 | 16024 | 16176 | 16216 | 16245 |
| Medford city, OR | 43484 | 43713 | 44012 | 44363 | 44567 |
| Medford, OR Metropolitan Statistical Area | 110950 | 111765 | 112916 | 113801 | 114225 |
| Medford-Grants Pass, OR Combined Statistical Area | 155589 | 156631 | 158067 | 159109 | 159560 |
| Morrow County, OR | 5274 | 5259 | 5271 | 5294 | 5302 |
| Multnomah County, OR | 405307 | 406717 | 409712 | 411969 | 413565 |
| Newberg city, OR | 10229 | 10300 | 10401 | 10468 | 10477 |
| Newport, OR Micropolitan Statistical Area | 23015 | 23017 | 23059 | 23107 | 23124 |
| Ontario, OR-ID Micropolitan Statistical Area | 21802 | 21914 | 22099 | 22265 | 22390 |
| Ontario, OR-ID Micropolitan Statistical Area, OR part | 11870 | 11896 | 11932 | 11993 | 11999 |
| Oregon | 1984134 | 1992515 | 2007970 | 2017430 | 2020777 |
| Oregon City city, OR | 17016 | 17051 | 17131 | 17163 | 17141 |
| Polk County, OR | 39433 | 39643 | 40007 | 40156 | 40138 |
| Portland city, Clackamas County part, OR | 588 | 578 | 584 | 588 | 584 |
| Portland city, Multnomah County part, OR | 330787 | 332334 | 335127 | 337400 | 339124 |
| Portland city, OR | 332229 | 333749 | 336526 | 338790 | 340510 |
| Portland city, Washington County part, OR | 854 | 837 | 815 | 802 | 802 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area | 1194698 | 1200286 | 1210820 | 1217664 | 1221260 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, OR part | 926665 | 930783 | 938488 | 943490 | 946228 |
| Portland-Vancouver-Salem, OR-WA Combined Statistical Area | 1551399 | 1558612 | 1572147 | 1580635 | 1584212 |
| Prineville, OR Micropolitan Statistical Area | 14309 | 14486 | 14794 | 14984 | 15106 |
| Redmond city, OR | 17127 | 17217 | 17412 | 17535 | 17631 |
| Roseburg, OR Micropolitan Statistical Area | 54638 | 54847 | 55248 | 55439 | 55462 |
| Salem city, Marion County part, OR | 68045 | 68404 | 68946 | 69361 | 69440 |
| Salem city, OR | 80536 | 80964 | 81585 | 82087 | 82184 |

RI State Council of Churches v Rollins
GOV000319

| | | | | | |
|---|---|---|---|---|---|
| Salem city, Polk County part, OR | 12491 | 12560 | 12639 | 12726 | 12744 |
| Salem, OR Metropolitan Statistical Area | 196916 | 197840 | 199520 | 200448 | 200427 |
| Sherman County, OR | 804 | 819 | 837 | 850 | 858 |
| Springfield city, OR | 32289 | 32300 | 32480 | 32549 | 32473 |
| The Dalles, OR Micropolitan Statistical Area | 12889 | 12904 | 12955 | 12987 | 12985 |
| Tigard city, OR | 25214 | 25343 | 25450 | 25663 | 25776 |
| Tillamook County, OR | 11551 | 11584 | 11694 | 11698 | 11649 |
| Tualatin city, Clackamas County part, OR | 1093 | 1108 | 1135 | 1150 | 1170 |
| Tualatin city, OR | 11862 | 11952 | 12096 | 12158 | 12126 |
| Tualatin city, Washington County part, OR | 10769 | 10844 | 10961 | 11008 | 10956 |
| Umatilla County, OR | 38560 | 38601 | 38726 | 38764 | 38661 |
| Union County, OR | 12201 | 12230 | 12301 | 12328 | 12324 |
| Wallowa County, OR | 4122 | 4115 | 4113 | 4098 | 4086 |
| Wasco County, OR | 12889 | 12904 | 12955 | 12987 | 12985 |
| Washington County, OR | 259261 | 261028 | 263890 | 265807 | 266714 |
| West Linn city, OR | 10965 | 11111 | 11283 | 11356 | 11416 |
| Wheeler County, OR | 543 | 541 | 542 | 545 | 545 |
| Wilsonville city, Clackamas County part, OR | 9824 | 9841 | 9874 | 9904 | 9896 |
| Wilsonville city, OR | 10641 | 10672 | 10717 | 10755 | 10756 |
| Wilsonville city, Washington County part, OR | 817 | 831 | 843 | 851 | 860 |
| Woodburn city, OR | 10520 | 10662 | 10823 | 10867 | 10878 |
| Yamhill County, OR | 47663 | 47879 | 48348 | 48493 | 48470 |

RI State Council of Churches v Rollins
GOV000320

Table B23025
EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Universe: Population 16 years and over  more information
2018-2022 American Community Survey 5-Year Estimates

| GEO.id | GEO.id2 | GEO.display-label | HD01_VD01 | HD02_VD01 | HD01_VD02 | HD02_VD02 | HD01_VD03 | HD02_VD03 | HD01_VD04 | HD02_VD04 | HD01_VD05 | HD02_VD05 | HD01_VD06 | HD02_VD06 | HD01_VD07 | HD02_VD07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geography ID | id2 | Geography Name | Estimate!!Total | Margin of Error!!Total | Estimate!!Total!!In labor force | Margin of Error!!Total!!In labor force | Estimate!!Total!!In labor force!!Civilian labor force | Margin of Error!!Total!!In labor force!!Civilian labor force | Estimate!!Total!!In labor force!!Civilian labor force!!Employed | Margin of Error!!Total!!In labor force!!Civilian labor force!!Employed | Estimate!!Total!!In labor force!!Civilian labor force!!Unemployed | Margin of Error!!Total!!In labor force!!Civilian labor force!!Unemployed | Estimate!!Total!!In labor force!!Armed Forces | Margin of Error!!Total!!In labor force!!Armed Forces | Estimate!!Total!!Not in labor force | Margin of Error!!Total!!Not in labor force |
| 0400000US41 | 41 | Oregon | 3472552 | 1377 | 2169277 | 7311 | 2165226 | 7312 | 2045480 | 7150 | 119746 | 3386 | 4051 | 678 | 1303275 | 7404 |
| 0500000US41001 | 41001 | Baker County, Oregon | 13749 | 81 | 6632 | 329 | 6632 | 329 | 6270 | 355 | 362 | 124 | 0 | 21 | 7117 | 325 |
| 0500000US41003 | 41003 | Benton County, Oregon | 82621 | 244 | 50013 | 993 | 49981 | 998 | 46601 | 1008 | 3380 | 469 | 32 | 34 | 32608 | 1036 |
| 0500000US41005 | 41005 | Clackamas County, Oregon | 343137 | 411 | 217587 | 1900 | 217400 | 1903 | 206612 | 2061 | 10788 | 987 | 187 | 97 | 125550 | 1868 |
| 0500000US41007 | 41007 | Clatsop County, Oregon | 34385 | 125 | 19858 | 575 | 19501 | 580 | 18558 | 636 | 943 | 243 | 357 | 119 | 14527 | 583 |
| 0500000US41009 | 41009 | Columbia County, Oregon | 43207 | 182 | 25519 | 687 | 25510 | 688 | 24361 | 734 | 1149 | 221 | 9 | 15 | 17688 | 695 |
| 0500000US41011 | 41011 | Coos County, Oregon | 54521 | 223 | 27698 | 845 | 27555 | 851 | 25960 | 938 | 1595 | 304 | 143 | 91 | 26823 | 818 |
| 0500000US41013 | 41013 | Crook County, Oregon | 20584 | 112 | 11781 | 517 | 11781 | 517 | 11300 | 545 | 481 | 181 | 0 | 25 | 8803 | 515 |
| 0500000US41015 | 41015 | Curry County, Oregon | 20426 | 198 | 9527 | 540 | 9521 | 539 | 8833 | 590 | 688 | 232 | 6 | 13 | 10899 | 539 |
| 0500000US41017 | 41017 | Deschutes County, Oregon | 164935 | 343 | 104219 | 1641 | 104044 | 1637 | 98636 | 1663 | 5408 | 709 | 175 | 136 | 60716 | 1636 |
| 0500000US41019 | 41019 | Douglas County, Oregon | 92618 | 236 | 46545 | 1075 | 46452 | 1081 | 43613 | 1059 | 2839 | 369 | 93 | 65 | 46073 | 1126 |
| 0500000US41021 | 41021 | Gilliam County, Oregon | 1653 | 56 | 856 | 102 | 856 | 102 | 802 | 104 | 54 | 29 | 0 | 13 | 797 | 109 |
| 0500000US41023 | 41023 | Grant County, Oregon | 6152 | 46 | 3180 | 204 | 3180 | 204 | 2943 | 210 | 237 | 64 | 0 | 19 | 2972 | 213 |
| 0500000US41025 | 41025 | Harney County, Oregon | 6154 | 41 | 3324 | 228 | 3324 | 228 | 3145 | 227 | 179 | 78 | 0 | 19 | 2830 | 231 |
| 0500000US41027 | 41027 | Hood River County, Oregon | 19184 | 133 | 13312 | 373 | 13297 | 376 | 12855 | 425 | 442 | 171 | 15 | 25 | 5872 | 349 |
| 0500000US41029 | 41029 | Jackson County, Oregon | 182407 | 327 | 105056 | 1727 | 104976 | 1739 | 99195 | 1716 | 5781 | 742 | 80 | 53 | 77351 | 1768 |
| 0500000US41031 | 41031 | Jefferson County, Oregon | 19689 | 100 | 10907 | 384 | 10907 | 384 | 10141 | 396 | 766 | 229 | 0 | 25 | 8782 | 404 |
| 0500000US41033 | 41033 | Josephine County, Oregon | 73292 | 170 | 36454 | 1076 | 36420 | 1073 | 33481 | 1077 | 2939 | 578 | 34 | 51 | 36838 | 1080 |
| 0500000US41035 | 41035 | Klamath County, Oregon | 55985 | 207 | 29386 | 724 | 28702 | 750 | 26533 | 764 | 2169 | 415 | 684 | 216 | 26599 | 759 |
| 0500000US41037 | 41037 | Lake County, Oregon | 6887 | 84 | 3345 | 302 | 3345 | 302 | 3086 | 294 | 259 | 114 | 0 | 19 | 3542 | 306 |
| 0500000US41039 | 41039 | Lane County, Oregon | 322293 | 454 | 195017 | 1911 | 194698 | 1927 | 181673 | 1999 | 13025 | 919 | 319 | 212 | 127276 | 2016 |
| 0500000US41041 | 41041 | Lincoln County, Oregon | 43260 | 152 | 21812 | 659 | 21795 | 658 | 20107 | 696 | 1688 | 292 | 17 | 17 | 21448 | 641 |
| 0500000US41043 | 41043 | Linn County, Oregon | 103066 | 284 | 61706 | 1124 | 61653 | 1126 | 57828 | 1323 | 3825 | 714 | 53 | 43 | 41360 | 1159 |
| 0500000US41045 | 41045 | Malheur County, Oregon | 24435 | 154 | 12415 | 415 | 12392 | 413 | 11624 | 417 | 768 | 197 | 23 | 31 | 12020 | 428 |
| 0500000US41047 | 41047 | Marion County, Oregon | 272513 | 410 | 167652 | 1777 | 167247 | 1797 | 158165 | 1911 | 9082 | 902 | 405 | 196 | 104861 | 1791 |
| 0500000US41049 | 41049 | Morrow County, Oregon | 9251 | 80 | 5312 | 254 | 5312 | 254 | 5141 | 249 | 171 | 99 | 0 | 21 | 3939 | 270 |
| 0500000US41051 | 41051 | Multnomah County, Oregon | 678422 | 610 | 474600 | 2671 | 474374 | 2678 | 448256 | 2742 | 26118 | 1552 | 226 | 115 | 203822 | 2661 |
| 0500000US41053 | 41053 | Polk County, Oregon | 70743 | 217 | 42900 | 841 | 42756 | 851 | 40471 | 893 | 2285 | 399 | 144 | 124 | 27843 | 885 |
| 0500000US41055 | 41055 | Sherman County, Oregon | 1578 | 106 | 829 | 97 | 829 | 97 | 811 | 96 | 18 | 11 | 0 | 13 | 749 | 90 |
| 0500000US41057 | 41057 | Tillamook County, Oregon | 22897 | 101 | 11512 | 540 | 11496 | 540 | 10896 | 563 | 600 | 158 | 16 | 15 | 11385 | 546 |
| 0500000US41059 | 41059 | Umatilla County, Oregon | 62451 | 226 | 36457 | 892 | 36431 | 894 | 33979 | 882 | 2452 | 437 | 26 | 31 | 25994 | 892 |
| 0500000US41061 | 41061 | Union County, Oregon | 21181 | 96 | 12318 | 388 | 12287 | 391 | 11508 | 415 | 779 | 206 | 31 | 29 | 8863 | 403 |
| 0500000US41063 | 41063 | Wallowa County, Oregon | 6136 | 48 | 3505 | 210 | 3505 | 210 | 3295 | 196 | 210 | 109 | 0 | 19 | 2631 | 210 |
| 0500000US41065 | 41065 | Wasco County, Oregon | 21469 | 149 | 12814 | 458 | 12779 | 465 | 11870 | 473 | 909 | 237 | 35 | 50 | 8655 | 472 |
| 0500000US41067 | 41067 | Washington County, Oregon | 482581 | 732 | 332494 | 2357 | 331623 | 2414 | 316457 | 2504 | 15166 | 1153 | 871 | 443 | 150087 | 2164 |
| 0500000US41069 | 41069 | Wheeler County, Oregon | 1201 | 107 | 521 | 90 | 521 | 90 | 493 | 87 | 28 | 21 | 0 | 13 | 680 | 92 |
| 0500000US41071 | 41071 | Yamhill County, Oregon | 87489 | 286 | 52214 | 1010 | 52144 | 1016 | 49981 | 1084 | 2163 | 371 | 70 | 54 | 35275 | 976 |
| 2700000US040041040041025 | | Harney County (part); Oregon (part); Burns Paiute I | 71 | 52 | 39 | 32 | 39 | 32 | 38 | 31 | 1 | 3 | 0 | 13 | 32 | 27 |
| 2700000US056041056041065 | | Wasco County (part); Oregon (part); Celilo Village, | 41 | 31 | 14 | 11 | 14 | 11 | 12 | 9 | 2 | 4 | 0 | 13 | 27 | 22 |
| 2700000US077041077041011 | | Coos County (part); Oregon (part); Coos, Lower Um | 39 | 24 | 19 | 18 | 19 | 18 | 17 | 18 | 2 | 4 | 0 | 13 | 20 | 19 |
| 2700000US077041077041015 | | Curry County (part); Oregon (part); Coos, Lower Um | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US077041077041039 | | Lane County (part); Oregon (part); Coos, Lower Um | 15 | 20 | 13 | 19 | 13 | 19 | 13 | 19 | 0 | 13 | 0 | 13 | 2 | 5 |
| 2700000US077541077541011 | | Coos County (part); Oregon (part); Coquille Reserva | 386 | 137 | 214 | 117 | 214 | 117 | 203 | 113 | 11 | 13 | 0 | 13 | 172 | 49 |
| 2700000US081541081541019 | | Douglas County (part); Oregon (part); Cow Creek R | 128 | 50 | 75 | 31 | 75 | 31 | 66 | 26 | 9 | 8 | 0 | 13 | 53 | 35 |
| 2700000US121041121041045 | | Malheur County (part); Oregon (part); Fort McDermi | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US136541136541039 | | Lane County (part); Oregon (part); Grand Ronde Co | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US136541136541053 | | Polk County (part); Oregon (part); Grand Ronde Co | 369 | 93 | 173 | 47 | 173 | 47 | 151 | 44 | 22 | 15 | 0 | 13 | 196 | 75 |
| 2700000US136541136541071 | | Yamhill County (part); Oregon (part); Grand Ronde | 99 | 43 | 21 | 12 | 21 | 12 | 19 | 13 | 2 | 4 | 0 | 13 | 78 | 40 |
| 2700000US178541178541035 | | Klamath County (part); Oregon (part); Klamath Res | 35 | 23 | 13 | 13 | 13 | 13 | 13 | 13 | 0 | 13 | 0 | 13 | 22 | 18 |

RI State Council of Churches v Rollins
GOV000321

| ID | Location | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2700000US379541379541041 | Lincoln County (part); Oregon (part); Siletz Reserva | 408 | 125 | 237 | 78 | 237 | 78 | 162 | 60 | 75 | 46 | 0 | 13 | 171 | 67 |
| 2700000US379541379541047 | Marion County (part); Oregon (part); Siletz Reserva | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US440541440541059 | Umatilla County (part); Oregon (part); Umatilla Rese | 2434 | 274 | 1337 | 222 | 1334 | 221 | 1227 | 216 | 107 | 46 | 3 | 6 | 1097 | 111 |
| 2700000US440541440541061 | Union County (part); Oregon (part); Umatilla Reserv | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541005 | Clackamas County (part); Oregon (part); Warm Spr | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541021 | Gilliam County (part); Oregon (part); Warm Springs | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541027 | Hood River County (part); Oregon (part); Warm Spr | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541031 | Jefferson County (part); Oregon (part); Warm Sprin | 1978 | 199 | 1103 | 176 | 1103 | 176 | 950 | 188 | 153 | 58 | 0 | 13 | 875 | 133 |
| 2700000US454541454541047 | Marion County (part); Oregon (part); Warm Springs | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541055 | Sherman County (part); Oregon (part); Warm Sprin | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US454541454541065 | Wasco County (part); Oregon (part); Warm Springs | 421 | 105 | 248 | 80 | 248 | 80 | 224 | 75 | 24 | 21 | 0 | 13 | 173 | 67 |

RI State Council of Churches v Rollins
GOV000322

Census share calculations
All data is from Table B23025, "Employment Status for the Population 16 and Over", in the "Reservation data" tab

| | Employed | | Unemployed | | Labor Force Total | |
|---|---|---|---|---|---|---|
| | Number | Census Share | Number | Census Share | Number | Census Share |
| Harney County (part); Oregon (part); Burns Paiute Indian Colony and Off-R | 38 | 0.012082 | 1 | 0.005586 | 39 | 0.011732 |
| Harney County, Oregon | 3,145 | | 179 | | 3,324 | |
| | | | | | | |
| Wasco County (part); Oregon (part); Celilo Village, OR | 12 | 0.001010 | 2 | 0.002200 | 14 | 0.001095 |
| Wasco County, Oregon | 11,870 | | 909 | | 12,779 | |
| | | | | | | |
| Coos County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Rese | 17 | 0.000654 | 2 | 0.001253 | 19 | 0.000689 |
| Coos County, Oregon | 25,960 | | 1,595 | | 27,555 | |
| Curry County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Res | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Curry County, Oregon | 8,833 | | 688 | | 9,521 | |
| Lane County (part); Oregon (part); Coos, Lower Umpqua, and Siuslaw Rese | 13 | 0.000071 | - | 0.000000 | 13 | 0.000066 |
| Lane County, Oregon | 181,673 | | 13,025 | | 194,698 | |
| | | | | | | |
| Coos County (part); Oregon (part); Coquille Reservation, OR | 203 | 0.007819 | 11 | 0.006896 | 214 | 0.007766 |
| Coos County, Oregon | 25,960 | | 1,595 | | 27,555 | |
| | | | | | | |
| Douglas County (part); Oregon (part); Cow Creek Reservation and Off-Rese | 66 | 0.001513 | 9 | 0.003170 | 75 | 0.001614 |
| Douglas County, Oregon | 43,613 | | 2,839 | | 46,452 | |
| | | | | | | |
| Malheur County (part); Oregon (part); Fort McDermitt Indian Reservation, | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Malheur County, Oregon | 11,624 | | 768 | | 12,392 | |
| | | | | | | |
| Lane County (part); Oregon (part); Grand Ronde Community and Off-Reser | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Lane County, Oregon | 181,673 | | 13,025 | | 194,698 | |
| Polk County (part); Oregon (part); Grand Ronde Community and Off-Reser | 151 | 0.003731 | 22 | 0.009628 | 173 | 0.004046 |
| Polk County, Oregon | 40,471 | | 2,285 | | 42,756 | |
| Yamhill County (part); Oregon (part); Grand Ronde Community and Off-Re | 19 | 0.000380 | 2 | 0.000924 | 21 | 0.000402 |
| Yamhill County, Oregon | 49,981 | | 2,163 | | 52,144 | |
| | | | | | | |
| Klamath County (part); Oregon (part); Klamath Reservation, OR | 13 | 0.000489 | - | 0.000000 | 13 | 0.000452 |
| Klamath County, Oregon | 26,533 | | 2,169 | | 28,702 | |
| | | | | | | |
| Lincoln County (part); Oregon (part); Siletz Reservation and Off-Reservatic | 162 | 0.008056 | 75 | 0.044431 | 237 | 0.010874 |
| Lincoln County, Oregon | 20,107 | | 1,688 | | 21,795 | |
| Marion County (part); Oregon (part); Siletz Reservation and Off-Reservatic | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Marion County, Oregon | 158,165 | | 9,082 | | 167,247 | |
| | | | | | | |
| Umatilla County (part); Oregon (part); Umatilla Reservation and Off-Reser | 1,227 | 0.036110 | 107 | 0.043637 | 1,334 | 0.036617 |
| Umatilla County, Oregon | 33,979 | | 2,452 | | 36,431 | |
| Union County (part); Oregon (part); Umatilla Reservation and Off-Reserva | - | 0.000000 | - | 0.000000 | - | 0.000000 |

RI State Council of Churches v Rollins
GOV000323

| | | | | | | |
|---|---|---|---|---|---|---|
| Union County, Oregon | 11,508 | | 779 | | 12,287 | |
| | | | | | | |
| Clackamas County (part); Oregon (part); Warm Springs Reservation and O1 | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Clackamas County, Oregon | 206,612 | | 10,788 | | 217,400 | |
| Gilliam County (part); Oregon (part); Warm Springs Reservation and Off-R | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Gilliam County, Oregon | 802 | | 54 | | 856 | |
| Hood River County (part); Oregon (part); Warm Springs Reservation and O | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Hood River County, Oregon | 12,855 | | 442 | | 13,297 | |
| Jefferson County (part); Oregon (part); Warm Springs Reservation and Off- | 950 | 0.093679 | 153 | 0.199738 | 1,103 | 0.101127 |
| Jefferson County, Oregon | 10,141 | | 766 | | 10,907 | |
| Marion County (part); Oregon (part); Warm Springs Reservation and Off-R | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Marion County, Oregon | 158,165 | | 9,082 | | 167,247 | |
| Sherman County (part); Oregon (part); Warm Springs Reservation and Off- | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Sherman County, Oregon | 811 | | 18 | | 829 | |
| Wasco County (part); Oregon (part); Warm Springs Reservation and Off-R | 224 | 0.018871 | 24 | 0.026402 | 248 | 0.019406 |
| Wasco County, Oregon | 11,870 | | 909 | | 12,779 | |

RI State Council of Churches v Rollins
GOV000324

**24-Month totals**
Feb 2022 - Jan 2024

| | Employed | Unemployed | Labor Force |
|---|---|---|---|
| Harney County, OR | 84,570 | 3,900 | 88,470 |
| Wasco County, OR | 305,817 | 12,904 | 318,721 |
| Coos County, OR | 606,975 | 30,267 | 637,242 |
| Curry County, OR | 207,386 | 10,674 | 218,060 |
| Lane County, OR | 4,194,672 | 180,708 | 4,375,380 |
| Douglas County, OR | 1,077,858 | 54,847 | 1,132,705 |
| Malheur County, OR | 294,999 | 11,896 | 306,895 |
| Polk County, OR | 982,144 | 39,643 | 1,021,787 |
| Yamhill County, OR | 1,297,420 | 47,879 | 1,345,299 |
| Klamath County, OR | 681,618 | 39,148 | 720,766 |
| Lincoln County, OR | 482,984 | 23,017 | 506,001 |
| Marion County, OR | 3,911,807 | 158,197 | 4,070,004 |
| Umatilla County, OR | 881,144 | 38,601 | 919,745 |
| Union County, OR | 277,515 | 12,230 | 289,745 |
| Clackamas County, OR | 5,216,060 | 188,296 | 5,404,356 |
| Gilliam County, OR | 21,973 | 900 | 22,873 |
| Hood River County, OR | 330,844 | 10,808 | 341,652 |
| Jefferson County, OR | 234,030 | 12,040 | 246,070 |
| Sherman County, OR | 22,302 | 819 | 23,121 |

20% above national average for same 24-month period     4.3

| 1 | Census Ratio | | | Feb 2022 - Jan 2024 | | | Number, Feb 2022 - Jan 2024 (Census share * 24-month total) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Employed | Unemployed | Labor force | Employed | Unemployed | Labor force | Employed | Unemployed | Labor Force | Unemployment Rate |
| Harney County (part); Oregon (part); Burns Paiute Indian | 0.012082 | 0.005586 | 0.011732 | 84,570 | 3,900 | 88,470 | 1,022 | 22 | 1,044 | 2.1 |
| **Total Burns Paiute Indian Reservation** | | | | | | | **1,022** | **22** | **1,044** | **2.1** |
| | | | | | | | | | | |
| Wasco County (part); Oregon (part); Celilo Village, OR | 0.00101 | 0.0022 | 0.001095 | 305,817 | 12,904 | 318,721 | 309 | 28 | 337 | 8.4 |
| **Total Celilo Village Reservation** | | | | | | | **309** | **28** | **337** | **8.4** |
| | | | | | | | | | | |
| Coos County (part); Oregon (part); Coos, Lower Umpqua, | 0.000654 | 0.001253 | 0.000689 | 606,975 | 30,267 | 637,242 | 397 | 38 | 435 | 8.7 |
| Curry County (part); Oregon (part); Coos, Lower Umpqua, | 0 | 0 | 0 | 207,386 | 10,674 | 218,060 | - | 0 | - | #DIV/0! |
| Lane County (part); Oregon (part); Coos, Lower Umpqua, | 0.000071 | 0 | 0.000066 | 4,194,672 | 180,708 | 4,375,380 | 298 | 0 | 298 | - |
| **Total Coos, Lower Umpqua, and Siuslaw Reservation** | | | | | | | **695** | **38** | **733** | **5.2** |
| | | | | | | | | | | |
| Coos County (part); Oregon (part); Coquille Reservation, C | 0.007819 | 0.006896 | 0.007766 | 606,975 | 30,267 | 637,242 | 4,746 | 209 | 4,955 | 4.2 |
| **Total Coquille Reservation** | | | | | | | **4,746** | **209** | **4,955** | **4.2** |
| | | | | | | | | | | |
| Douglas County (part); Oregon (part); Cow Creek Reserva | 0.001513 | 0.00317 | 0.001614 | 1,077,858 | 54,847 | 1,132,705 | 1,631 | 174 | 1,805 | 9.6 |
| **Total Cow Creek Reservation** | | | | | | | **1,631** | **174** | **1,805** | **9.6** |
| | | | | | | | | | | |
| Malheur County (part); Oregon (part); Fort McDermitt Inc | 0 | 0 | 0 | 294,999 | 11,896 | 306,895 | - | 0 | - | #DIV/0! |
| **Total Fort McDermitt Indian Reservation** | | | | | | | **-** | **-** | **-** | **#DIV/0!** |
| | | | | | | | | | | |
| Polk County (part); Oregon (part); Grand Ronde Commun | 0.003731 | 0.009628 | 0.004046 | 982,144 | 39,643 | 1,021,787 | 3,664 | 382 | 4,046 | 9.4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Yamhill County (part); Oregon (part); Grand Ronde Comm | 0.00038 | 0.000924 | 0.000402 | 1,297,420 | 47,879 | 1,345,299 | 493 | 44 | 537 | 8.2 |
| **Total Grand Ronde Reservation** | | | | | | | **4,157** | **426** | **4,583** | **9.3** |
| | | | | | | | | | | |
| Klamath County (part); Oregon (part); Klamath Reservatic | 0.000489 | 0 | 0.000452 | 681,618 | 39,148 | 720,766 | 333 | 0 | 333 | - |
| **Total Klamath Reservation** | | | | | | | **333** | **-** | **333** | **-** |
| | | | | | | | | | | |
| Lincoln County (part); Oregon (part); Siletz Reservation ar | 0.008056 | 0.044431 | 0.010874 | 482,984 | 23,017 | 506,001 | 3,891 | 1023 | 4,914 | 20.8 |
| Marion County (part); Oregon (part); Siletz Reservation ar | 0 | 0 | 0 | 3,911,807 | 158,197 | 4,070,004 | - | 0 | - | #DIV/0! |
| **Total Siletz Reservation** | | | | | | | **3,891** | **1,023** | **4,914** | **20.8** |
| | | | | | | | | | | |
| Umatilla County (part); Oregon (part); Umatilla Reservatic | 0.03611 | 0.043637 | 0.036617 | 881,144 | 38,601 | 919,745 | 31,818 | 1684 | 33,503 | 5.0 |
| Union County (part); Oregon (part); Umatilla Reservation | 0 | 0 | 0 | 277,515 | 12,230 | 289,745 | - | 0 | - | #DIV/0! |
| **Total Umatilla Reservation** | | | | | | | **31,818** | **1,684** | **33,503** | **5.0** |
| | | | | | | | | | | |
| Clackamas County (part); Oregon (part); Warm Springs Re | 0 | 0 | 0 | 5,216,060 | 188,296 | 5,404,356 | - | 0 | - | #DIV/0! |
| Gilliam County (part); Oregon (part); Warm Springs Reser | 0 | 0 | 0 | 21,973 | 900 | 22,873 | - | 0 | - | #DIV/0! |
| Hood River County (part); Oregon (part); Warm Springs R | 0 | 0 | 0 | 330,844 | 10,808 | 341,652 | - | 0 | - | #DIV/0! |
| Jefferson County (part); Oregon (part); Warm Springs Res | 0.093679 | 0.199738 | 0.101127 | 234,030 | 12,040 | 246,070 | 21,924 | 2405 | 24,329 | 9.9 |
| Marion County (part); Oregon (part); Warm Springs Reser | 0 | 0 | 0 | 3,911,807 | 158,197 | 4,070,004 | - | 0 | - | #DIV/0! |
| Sherman County (part); Oregon (part); Warm Springs Res | 0 | 0 | 0 | 22,302 | 819 | 23,121 | - | 0 | - | #DIV/0! |
| Wasco County (part); Oregon (part); Warm Springs Reser | 0.018871 | 0.026402 | 0.019406 | 305,817 | 12,904 | 318,721 | 5,771 | 341 | 6,112 | 5.6 |
| **Total Warm Springs Reservation** | | | | | | | **27,695** | **2,746** | **30,440** | **9.0** |

RI State Council of Churches v Rollins
GOV000326

**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠ **Special Notices** 4/25/2024

**Change Output Options:**    From: 2022    To: 2024    **GO**

☐ include graphs    ☐ include annual averages

**More Formatting Options ➡**

Data extracted on: June 14, 2024 (1:30:14 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | | | | | | | |
| 1 : Data affected by changes in population controls. | | | | | | | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU03000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | | | | | | | |

---

| | |
|---|---|
| **Series Id:** | LNU04000000 |
| | Not Seasonally Adjusted |
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | | | | | | | |

RI State Council of Churches v Rollins  1/1
GOV000327

**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠ **Special Notices** 4/25/2024

**Change Output Options:**   From: 2022   To: 2024   **GO**

☐ include graphs   ☐ include annual averages

**More Formatting Options** ➡

Data extracted on: June 14, 2024 (3:34:31 PM)

**Local Area Unemployment Statistics**

| | |
|---|---|
| **Series Id:** | LAUCN410010000000003 |
| Not Seasonally Adjusted | |
| **Area:** | Baker County, OR |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Oregon |
| **Measure:** | unemployment rate |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5.7(T) | 5.3(T) | 5.0(T) | 3.8(T) | 3.5(T) | 4.1(T) | 4.3(T) | 4.5(T) | 4.0(T) | 4.0(T) | 4.6(T) | 5.1(T) |
| 2023 | 6.0(T) | 5.4(T) | 4.9(T) | 3.6(T) | 3.6(T) | 3.9(T) | 4.2(T) | 4.2(T) | 3.7(T) | 3.7(T) | 4.1(T) | 5.0(T) |
| 2024 | 6.2 | 5.6 | 5.3 | 3.9(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

| | |
|---|---|
| **Series Id:** | LAUCN410010000000004 |
| Not Seasonally Adjusted | |
| **Area:** | Baker County, OR |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Oregon |
| **Measure:** | unemployment |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 421(T) | 393(T) | 370(T) | 282(T) | 263(T) | 304(T) | 314(T) | 334(T) | 297(T) | 295(T) | 335(T) | 364(T) |
| 2023 | 418(T) | 375(T) | 346(T) | 253(T) | 255(T) | 281(T) | 294(T) | 298(T) | 264(T) | 261(T) | 292(T) | 354(T) |
| 2024 | 436 | 403 | 382 | 279(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

| | |
|---|---|
| **Series Id:** | LAUCN410010000000005 |
| Not Seasonally Adjusted | |
| **Area:** | Baker County, OR |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Oregon |
| **Measure:** | employment |

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 6977(T) | 7025(T) | 7087(T) | 7174(T) | 7176(T) | 7141(T) | 7003(T) | 7016(T) | 7096(T) | 7008(T) | 6917(T) | 6824(T) |
| 2023 | 6556(T) | 6634(T) | 6786(T) | 6740(T) | 6821(T) | 6847(T) | 6757(T) | 6828(T) | 6898(T) | 6881(T) | 6804(T) | 6742(T) |
| 2024 | 6649 | 6743 | 6798 | 6847(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

| | |
|---|---|
| **Series Id:** | LAUCN410010000000006 |
| Not Seasonally Adjusted | |
| **Area:** | Baker County, OR |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Oregon |
| **Measure:** | labor force |

RI State Council of Churches v Rollins
GOV000328

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 7398(T) | 7418(T) | 7457(T) | 7456(T) | 7439(T) | 7445(T) | 7317(T) | 7350(T) | 7393(T) | 7303(T) | 7252(T) | 7188(T) |
| 2023 | 6974(T) | 7009(T) | 7132(T) | 6993(T) | 7076(T) | 7128(T) | 7051(T) | 7126(T) | 7162(T) | 7142(T) | 7096(T) | 7096(T) |
| 2024 | 7085 | 7146 | 7180 | 7126(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410030000000003
Not Seasonally Adjusted
**Area:** Benton County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3.4(T) | 3.1(T) | 3.2(T) | 3.1(T) | 2.7(T) | 3.7(T) | 3.9(T) | 3.9(T) | 3.4(T) | 3.5(T) | 3.1(T) | 3.1(T) |
| 2023 | 3.2(T) | 3.2(T) | 2.7(T) | 2.3(T) | 2.5(T) | 3.2(T) | 3.3(T) | 3.4(T) | 3.1(T) | 3.1(T) | 2.8(T) | 3.2(T) |
| 2024 | 3.8 | 3.7 | 3.4 | 2.9(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410030000000004
Not Seasonally Adjusted
**Area:** Benton County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 1640(T) | 1544(T) | 1593(T) | 1535(T) | 1337(T) | 1831(T) | 1836(T) | 1856(T) | 1662(T) | 1722(T) | 1499(T) | 1511(T) |
| 2023 | 1556(T) | 1569(T) | 1339(T) | 1142(T) | 1233(T) | 1607(T) | 1597(T) | 1632(T) | 1533(T) | 1586(T) | 1397(T) | 1619(T) |
| 2024 | 1882 | 1922 | 1725 | 1467(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410030000000005
Not Seasonally Adjusted
**Area:** Benton County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 46826(T) | 47628(T) | 47662(T) | 47618(T) | 47499(T) | 47733(T) | 45715(T) | 45752(T) | 46656(T) | 47508(T) | 47459(T) | 47241(T) |
| 2023 | 47207(T) | 47983(T) | 48144(T) | 48019(T) | 48041(T) | 48366(T) | 46156(T) | 46438(T) | 47328(T) | 48802(T) | 49244(T) | 48606(T) |
| 2024 | 48274 | 49380 | 49642 | 49858(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410030000000006
Not Seasonally Adjusted
**Area:** Benton County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 48466(T) | 49172(T) | 49255(T) | 49153(T) | 48836(T) | 49564(T) | 47551(T) | 49668(T) | 48318(T) | 49230(T) | 48958(T) | 48752(T) |
| 2023 | 48763(T) | 49552(T) | 49483(T) | 49161(T) | 49274(T) | 49973(T) | 47753(T) | 48070(T) | 48861(T) | 50388(T) | 50641(T) | 50225(T) |
| 2024 | 50156 | 51302 | 51367 | 51325(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN410050000000003
Not Seasonally Adjusted
**Area:**               Clackamas County, OR
**Area Type:**          Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**            unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.1(T) | 3.7(T) | 3.7(T) | 3.3(T) | 3.0(T) | 3.6(T) | 3.7(T) | 3.9(T) | 3.5(T) | 3.5(T) | 3.5(T) | 3.4(T) |
| 2023 | 3.8(T) | 3.5(T) | 3.2(T) | 2.7(T) | 3.0(T) | 3.4(T) | 3.5(T) | 3.6(T) | 3.3(T) | 3.3(T) | 3.3(T) | 3.6(T) |
| 2024 | 4.4 | 4.2 | 3.9 | 3.3(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN410050000000004
Not Seasonally Adjusted
**Area:**               Clackamas County, OR
**Area Type:**          Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**            unemployment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 9231(T) | 8457(T) | 8339(T) | 7327(T) | 6825(T) | 8092(T) | 8479(T) | 8952(T) | 7909(T) | 7935(T) | 7804(T) | 7587(T) |
| 2023 | 8493(T) | 7974(T) | 7330(T) | 6090(T) | 6694(T) | 7559(T) | 7870(T) | 8268(T) | 7505(T) | 7470(T) | 7459(T) | 8084(T) |
| 2024 | 9794 | 9612 | 8897 | 7532(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN410050000000005
Not Seasonally Adjusted
**Area:**               Clackamas County, OR
**Area Type:**          Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**            employment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 215371(T) | 217727(T) | 218556(T) | 217664(T) | 217209(T) | 215958(T) | 219005(T) | 219022(T) | 217642(T) | 216925(T) | 216001(T) | 215827(T) |
| 2023 | 216495(T) | 217923(T) | 218370(T) | 217531(T) | 216784(T) | 216968(T) | 218055(T) | 218488(T) | 217903(T) | 217503(T) | 218105(T) | 215987(T) |
| 2024 | 214412 | 216932 | 218211 | 219214(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**          LAUCN410050000000006
Not Seasonally Adjusted
**Area:**               Clackamas County, OR
**Area Type:**          Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**            labor force

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 224602(T) | 226184(T) | 226895(T) | 224991(T) | 224034(T) | 224050(T) | 227484(T) | 227974(T) | 225551(T) | 224860(T) | 223805(T) | 223414(T) |
| 2023 | 224988(T) | 225897(T) | 225700(T) | 223621(T) | 223478(T) | 224527(T) | 225925(T) | 226756(T) | 225408(T) | 224973(T) | 225564(T) | 224071(T) |
| 2024 | 224206 | 226544 | 227108 | 226746(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

**Series Id:**  LAUCN410070000000003
Not Seasonally Adjusted
**Area:**  Clatsop County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.9(T) | 4.5(T) | 4.2(T) | 3.7(T) | 3.3(T) | 3.7(T) | 4.0(T) | 4.2(T) | 3.8(T) | 3.9(T) | 4.1(T) | 4.2(T) |
| 2023 | 4.9(T) | 4.3(T) | 4.0(T) | 3.0(T) | 3.2(T) | 3.4(T) | 3.5(T) | 3.6(T) | 3.3(T) | 3.3(T) | 3.6(T) | 4.1(T) |
| 2024 | 5.0 | 4.7 | 4.3 | 3.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410070000000004
Not Seasonally Adjusted
**Area:**  Clatsop County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 935(T) | 856(T) | 810(T) | 711(T) | 653(T) | 746(T) | 811(T) | 859(T) | 756(T) | 758(T) | 780(T) | 785(T) |
| 2023 | 913(T) | 816(T) | 753(T) | 574(T) | 628(T) | 684(T) | 711(T) | 747(T) | 674(T) | 650(T) | 716(T) | 795(T) |
| 2024 | 978 | 927 | 858 | 712(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410070000000005
Not Seasonally Adjusted
**Area:**  Clatsop County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 18106(T) | 18303(T) | 18457(T) | 18701(T) | 18981(T) | 19292(T) | 19489(T) | 19444(T) | 19114(T) | 18744(T) | 18347(T) | 17933(T) |
| 2023 | 17763(T) | 18201(T) | 18308(T) | 18598(T) | 19136(T) | 19412(T) | 19733(T) | 19828(T) | 19642(T) | 19287(T) | 18971(T) | 18467(T) |
| 2024 | 18619 | 18944 | 19027 | 19342(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410070000000006
Not Seasonally Adjusted
**Area:**  Clatsop County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 19041(T) | 19159(T) | 19267(T) | 19412(T) | 19634(T) | 20038(T) | 20300(T) | 20303(T) | 19870(T) | 19502(T) | 19127(T) | 18718(T) |
| 2023 | 18676(T) | 19017(T) | 19061(T) | 19172(T) | 19764(T) | 20096(T) | 20444(T) | 20575(T) | 20316(T) | 19937(T) | 19687(T) | 19262(T) |
| 2024 | 19597 | 19871 | 19885 | 20054(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410090000000003
Not Seasonally Adjusted
**Area:**  Columbia County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon

RI State Council of Churches v Rollins
GOV000331

**Measure:** unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 5.1(T) | 4.8(T) | 4.7(T) | 4.1(T) | 3.9(T) | 4.5(T) | 4.6(T) | 4.8(T) | 4.3(T) | 4.5(T) | 4.6(T) | 4.5(T) |
| 2023 | 5.0(T) | 4.6(T) | 4.2(T) | 3.6(T) | 3.8(T) | 4.2(T) | 4.5(T) | 4.7(T) | 4.2(T) | 4.2(T) | 4.6(T) | 4.9(T) |
| 2024 | 5.7 | 5.6 | 5.1 | 4.3(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410090000000004
Not Seasonally Adjusted
**Area:** Columbia County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 1269(T) | 1199(T) | 1172(T) | 1029(T) | 959(T) | 1110(T) | 1164(T) | 1221(T) | 1082(T) | 1133(T) | 1133(T) | 1111(T) |
| 2023 | 1241(T) | 1154(T) | 1062(T) | 891(T) | 945(T) | 1043(T) | 1133(T) | 1190(T) | 1044(T) | 1050(T) | 1150(T) | 1216(T) |
| 2024 | 1431 | 1423 | 1297 | 1082(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410090000000005
Not Seasonally Adjusted
**Area:** Columbia County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 23627(T) | 23905(T) | 24012(T) | 23897(T) | 23838(T) | 23658(T) | 23965(T) | 23958(T) | 23851(T) | 23794(T) | 23712(T) | 23723(T) |
| 2023 | 23766(T) | 23972(T) | 24025(T) | 23910(T) | 23836(T) | 23779(T) | 23839(T) | 23921(T) | 23885(T) | 23865(T) | 23948(T) | 23736(T) |
| 2024 | 23556 | 23827 | 23971 | 24068(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410090000000006
Not Seasonally Adjusted
**Area:** Columbia County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 24896(T) | 25104(T) | 25184(T) | 24926(T) | 24797(T) | 24768(T) | 25129(T) | 25179(T) | 24933(T) | 24927(T) | 24845(T) | 24834(T) |
| 2023 | 25007(T) | 25126(T) | 25087(T) | 24801(T) | 24781(T) | 24822(T) | 24972(T) | 25111(T) | 24929(T) | 24915(T) | 25098(T) | 24952(T) |
| 2024 | 24987 | 25250 | 25268 | 25150(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410110000000003
Not Seasonally Adjusted
**Area:** Coos County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.7(T) | 5.0(T) | 4.9(T) | 4.4(T) | 4.2(T) | 4.8(T) | 5.3(T) | 5.5(T) | 4.9(T) | 4.9(T) | 5.1(T) | 5.0(T) |
| 2023 | 5.4(T) | 4.8(T) | 5.0(T) | 3.8(T) | 3.9(T) | 4.3(T) | 4.6(T) | 4.7(T) | 4.2(T) | 4.2(T) | 4.5(T) | 4.9(T) |
| 2024 | 5.9 | 5.5 | 5.1 | 4.2(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410110000000004
Not Seasonally Adjusted
**Area:**  Coos County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 1499(T) | 1323(T) | 1300(T) | 1154(T) | 1097(T) | 1272(T) | 1395(T) | 1475(T) | 1282(T) | 1280(T) | 1324(T) | 1294(T) |
| 2023 | 1434(T) | 1285(T) | 1350(T) | 992(T) | 1043(T) | 1150(T) | 1228(T) | 1268(T) | 1124(T) | 1108(T) | 1195(T) | 1300(T) |
| 2024 | 1594 | 1526 | 1386 | 1127(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410110000000005
Not Seasonally Adjusted
**Area:**  Coos County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  employment

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 25011(T) | 25246(T) | 25325(T) | 25180(T) | 25309(T) | 25053(T) | 25011(T) | 25203(T) | 25139(T) | 24920(T) | 24820(T) | 24784(T) |
| 2023 | 25035(T) | 25398(T) | 25473(T) | 25268(T) | 25364(T) | 25641(T) | 25495(T) | 25717(T) | 25597(T) | 25560(T) | 25627(T) | 25306(T) |
| 2024 | 25504 | 25977 | 25697 | 25652(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410110000000006
Not Seasonally Adjusted
**Area:**  Coos County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  labor force

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 26510(T) | 26569(T) | 26625(T) | 26334(T) | 26406(T) | 26325(T) | 26406(T) | 26678(T) | 26421(T) | 26200(T) | 26144(T) | 26078(T) |
| 2023 | 26469(T) | 26683(T) | 26823(T) | 26260(T) | 26407(T) | 26791(T) | 26723(T) | 26985(T) | 26721(T) | 26668(T) | 26822(T) | 26606(T) |
| 2024 | 27098 | 27503 | 27083 | 26779(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**  LAUCN410130000000003
Not Seasonally Adjusted
**Area:**  Crook County, OR
**Area Type:**  Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**  unemployment rate

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 6.6(T) | 5.8(T) | 5.3(T) | 4.5(T) | 4.1(T) | 4.6(T) | 5.1(T) | 5.1(T) | 4.7(T) | 4.8(T) | 5.1(T) | 5.7(T) |
| 2023 | 6.6(T) | 6.3(T) | 5.7(T) | 4.7(T) | 4.7(T) | 5.0(T) | 5.4(T) | 5.7(T) | 5.2(T) | 5.3(T) | 5.7(T) | 6.2(T) |
| 2024 | 8.1 | 8.4 | 6.9 | 5.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000333

**Series Id:**             LAUCN410130000000004
Not Seasonally Adjusted
**Area:**                  Crook County, OR
**Area Type:**             Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**               unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 731(T) | 645(T) | 594(T) | 503(T) | 455(T) | 518(T) | 577(T) | 585(T) | 529(T) | 545(T) | 569(T) | 632(T) |
| 2023 | 737(T) | 708(T) | 636(T) | 521(T) | 522(T) | 563(T) | 615(T) | 644(T) | 581(T) | 586(T) | 630(T) | 683(T) |
| 2024 | 908 | 953 | 784 | 625(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN410130000000005
Not Seasonally Adjusted
**Area:**                  Crook County, OR
**Area Type:**             Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**               employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 10281(T) | 10391(T) | 10524(T) | 10558(T) | 10653(T) | 10771(T) | 10807(T) | 10794(T) | 10833(T) | 10730(T) | 10519(T) | 10431(T) |
| 2023 | 10438(T) | 10486(T) | 10502(T) | 10641(T) | 10605(T) | 10712(T) | 10691(T) | 10722(T) | 10642(T) | 10527(T) | 10438(T) | 10269(T) |
| 2024 | 10246 | 10330 | 10497 | 10613(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN410130000000006
Not Seasonally Adjusted
**Area:**                  Crook County, OR
**Area Type:**             Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**               labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 11012(T) | 11036(T) | 11118(T) | 11061(T) | 11108(T) | 11289(T) | 11384(T) | 11379(T) | 11362(T) | 11275(T) | 11088(T) | 11063(T) |
| 2023 | 11175(T) | 11194(T) | 11138(T) | 11162(T) | 11127(T) | 11275(T) | 11306(T) | 11366(T) | 11223(T) | 11113(T) | 11068(T) | 10952(T) |
| 2024 | 11154 | 11283 | 11281 | 11238(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN410150000000003
Not Seasonally Adjusted
**Area:**                  Curry County, OR
**Area Type:**             Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**               unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 6.4(T) | 5.6(T) | 5.4(T) | 4.6(T) | 4.1(T) | 4.5(T) | 5.1(T) | 5.4(T) | 4.8(T) | 4.9(T) | 5.2(T) | 5.2(T) |
| 2023 | 6.5(T) | 5.3(T) | 4.8(T) | 3.7(T) | 3.9(T) | 4.0(T) | 4.3(T) | 4.6(T) | 4.2(T) | 4.1(T) | 4.8(T) | 5.6(T) |
| 2024 | 7.0 | 6.3 | 5.8 | 4.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**             LAUCN410150000000004
Not Seasonally Adjusted
**Area:**                  Curry County, OR
**Area Type:**             Counties and equivalents
**State/Region/Division:** Oregon

RI State Council of Churches v Rollins
GOV000334

**Measure:** unemployment



Download: xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 587(T) | 511(T) | 496(T) | 416(T) | 375(T) | 424(T) | 470(T) | 506(T) | 443(T) | 443(T) | 467(T) | 463(T) |
| 2023 | 579(T) | 476(T) | 434(T) | 328(T) | 352(T) | 365(T) | 400(T) | 426(T) | 386(T) | 369(T) | 422(T) | 494(T) |
| 2024 | 629 | 574 | 525 | 424(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410150000000005
Not Seasonally Adjusted
**Area:** Curry County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment



Download: xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 8632(T) | 8627(T) | 8698(T) | 8699(T) | 8778(T) | 8920(T) | 8820(T) | 8897(T) | 8821(T) | 8653(T) | 8447(T) | 8378(T) |
| 2023 | 8309(T) | 8516(T) | 8591(T) | 8641(T) | 8683(T) | 8794(T) | 8834(T) | 8876(T) | 8826(T) | 8573(T) | 8395(T) | 8294(T) |
| 2024 | 8316 | 8486 | 8459 | 8502(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410150000000006
Not Seasonally Adjusted
**Area:** Curry County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force



Download: xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 9219(T) | 9138(T) | 9194(T) | 9115(T) | 9153(T) | 9344(T) | 9290(T) | 9403(T) | 9264(T) | 9096(T) | 8914(T) | 8841(T) |
| 2023 | 8888(T) | 8992(T) | 9025(T) | 8969(T) | 9035(T) | 9159(T) | 9234(T) | 9302(T) | 9212(T) | 8942(T) | 8817(T) | 8788(T) |
| 2024 | 8945 | 9060 | 8984 | 8926(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410170000000003
Not Seasonally Adjusted
**Area:** Deschutes County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate



Download: xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.7(T) | 4.3(T) | 4.1(T) | 3.4(T) | 3.1(T) | 3.7(T) | 3.9(T) | 4.0(T) | 3.7(T) | 3.8(T) | 4.0(T) | 4.1(T) |
| 2023 | 4.6(T) | 4.4(T) | 3.9(T) | 3.0(T) | 3.2(T) | 3.4(T) | 3.6(T) | 3.7(T) | 3.4(T) | 3.4(T) | 3.6(T) | 4.0(T) |
| 2024 | 5.0 | 4.9 | 4.5 | 3.7(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410170000000004
Not Seasonally Adjusted
**Area:** Deschutes County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment



Download: xlsx

RI State Council of Churches v Rollins
GOV000335

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4835(T) | 4427(T) | 4227(T) | 3497(T) | 3199(T) | 3798(T) | 4057(T) | 4175(T) | 3823(T) | 3843(T) | 4652(T) | 4221(T) |
| 2023 | 4761(T) | 4488(T) | 3989(T) | 3113(T) | 3302(T) | 3633(T) | 3761(T) | 3924(T) | 3590(T) | 3596(T) | 3803(T) | 4236(T) |
| 2024 | 5313 | 5267 | 4852 | 3925(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**　　　　LAUCN410170000000005
Not Seasonally Adjusted
**Area:**　　　　Deschutes County, OR
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　　　Oregon
**Measure:**　　　　employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 97124(T) | 98096(T) | 98095(T) | 98936(T) | 99136(T) | 99590(T) | 99804(T) | 100087(T) | 99381(T) | 98162(T) | 97272(T) | 97636(T) |
| 2023 | 97979(T) | 98301(T) | 98817(T) | 99885(T) | 100238(T) | 102189(T) | 102015(T) | 102738(T) | 102411(T) | 101867(T) | 101890(T) | 101413(T) |
| 2024 | 100958 | 101927 | 102565 | 103208(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**　　　　LAUCN410170000000006
Not Seasonally Adjusted
**Area:**　　　　Deschutes County, OR
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　　　Oregon
**Measure:**　　　　labor force

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 101959(T) | 102523(T) | 102322(T) | 102433(T) | 102335(T) | 103388(T) | 103861(T) | 104262(T) | 103204(T) | 102005(T) | 101324(T) | 101857(T) |
| 2023 | 102740(T) | 102789(T) | 102806(T) | 102998(T) | 103540(T) | 105822(T) | 105776(T) | 106662(T) | 106001(T) | 105463(T) | 105693(T) | 105649(T) |
| 2024 | 106271 | 107194 | 107417 | 107133(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**　　　　LAUCN410190000000003
Not Seasonally Adjusted
**Area:**　　　　Douglas County, OR
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　　　Oregon
**Measure:**　　　　unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.6(T) | 5.1(T) | 5.0(T) | 4.5(T) | 4.1(T) | 4.7(T) | 5.2(T) | 5.4(T) | 4.8(T) | 4.8(T) | 5.2(T) | 5.0(T) |
| 2023 | 5.7(T) | 5.4(T) | 5.0(T) | 4.0(T) | 4.2(T) | 4.5(T) | 4.7(T) | 4.9(T) | 4.3(T) | 4.3(T) | 4.5(T) | 4.9(T) |
| 2024 | 6.1 | 5.9 | 5.4 | 4.5(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**　　　　LAUCN410190000000004
Not Seasonally Adjusted
**Area:**　　　　Douglas County, OR
**Area Type:**　　　　Counties and equivalents
**State/Region/Division:**　　　　Oregon
**Measure:**　　　　unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 2682(T) | 2448(T) | 2387(T) | 2115(T) | 1932(T) | 2257(T) | 2464(T) | 2582(T) | 2264(T) | 2275(T) | 2447(T) | 2314(T) |
| 2023 | 2685(T) | 2522(T) | 2335(T) | 1845(T) | 1938(T) | 2127(T) | 2214(T) | 2319(T) | 2034(T) | 2004(T) | 2124(T) | 2324(T) |
| 2024 | 2891 | 2849 | 2578 | 2138(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000336

**Series Id:**     LAUCN410190000000005
Not Seasonally Adjusted
**Area:**     Douglas County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 45097(T) | 45308(T) | 45468(T) | 45378(T) | 45261(T) | 45282(T) | 45366(T) | 45238(T) | 45174(T) | 44800(T) | 44390(T) | 44334(T) |
| 2023 | 44391(T) | 44575(T) | 44403(T) | 44365(T) | 44749(T) | 44825(T) | 45143(T) | 45210(T) | 45106(T) | 44757(T) | 44861(T) | 44682(T) |
| 2024 | 44792 | 45201 | 45251 | 45327(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410190000000006
Not Seasonally Adjusted
**Area:**     Douglas County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 47779(T) | 47756(T) | 47855(T) | 47493(T) | 47193(T) | 47539(T) | 47830(T) | 47820(T) | 47438(T) | 47075(T) | 46837(T) | 46648(T) |
| 2023 | 47076(T) | 47097(T) | 46738(T) | 46210(T) | 46687(T) | 46952(T) | 47357(T) | 47529(T) | 47140(T) | 46761(T) | 46985(T) | 47006(T) |
| 2024 | 47683 | 48050 | 47829 | 47465(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410210000000003
Not Seasonally Adjusted
**Area:**     Gilliam County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.0(T) | 3.9(T) | 4.5(T) | 4.4(T) | 3.6(T) | 4.1(T) | 3.8(T) | 4.0(T) | 2.9(T) | 2.7(T) | 2.8(T) | 2.9(T) |
| 2023 | 3.5(T) | 3.9(T) | 3.8(T) | 2.9(T) | 4.1(T) | 4.4(T) | 4.6(T) | 4.3(T) | 3.8(T) | 4.0(T) | 4.9(T) | 5.4(T) |
| 2024 | 6.2 | 6.3 | 5.8 | 3.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410210000000004
Not Seasonally Adjusted
**Area:**     Gilliam County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 47(T) | 35(T) | 41(T) | 40(T) | 32(T) | 37(T) | 35(T) | 40(T) | 30(T) | 28(T) | 30(T) | 32(T) |
| 2023 | 36(T) | 37(T) | 36(T) | 27(T) | 37(T) | 41(T) | 44(T) | 41(T) | 35(T) | 36(T) | 45(T) | 49(T) |
| 2024 | 56 | 58 | 53 | 34(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410210000000005
Not Seasonally Adjusted
**Area:**     Gilliam County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon

RI State Council of Churches v Rollins
GOV000337

**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 884(T) | 872(T) | 879(T) | 865(T) | 850(T) | 866(T) | 889(T) | 951(T) | 997(T) | 1024(T) | 1040(T) | 1083(T) |
| 2023 | 1003(T) | 918(T) | 908(T) | 890(T) | 873(T) | 899(T) | 919(T) | 917(T) | 887(T) | 865(T) | 867(T) | 857(T) |
| 2024 | 854 | 856 | 854 | 851(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410210000000006
Not Seasonally Adjusted
**Area:** Gilliam County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 931(T) | 907(T) | 920(T) | 905(T) | 882(T) | 903(T) | 924(T) | 991(T) | 1027(T) | 1052(T) | 1070(T) | 1115(T) |
| 2023 | 1039(T) | 955(T) | 944(T) | 917(T) | 910(T) | 940(T) | 963(T) | 958(T) | 922(T) | 901(T) | 912(T) | 906(T) |
| 2024 | 910 | 914 | 907 | 885(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410230000000003
Not Seasonally Adjusted
**Area:** Grant County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 8.7(T) | 8.5(T) | 7.5(T) | 6.5(T) | 5.1(T) | 4.7(T) | 4.6(T) | 4.5(T) | 4.1(T) | 4.3(T) | 5.4(T) | 6.2(T) |
| 2023 | 8.1(T) | 6.6(T) | 6.4(T) | 5.8(T) | 5.0(T) | 4.3(T) | 4.1(T) | 3.8(T) | 3.5(T) | 3.4(T) | 4.2(T) | 5.1(T) |
| 2024 | 7.0 | 6.3 | 7.5 | 5.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410230000000004
Not Seasonally Adjusted
**Area:** Grant County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 272(T) | 266(T) | 239(T) | 203(T) | 160(T) | 154(T) | 151(T) | 150(T) | 135(T) | 138(T) | 173(T) | 195(T) |
| 2023 | 256(T) | 206(T) | 203(T) | 179(T) | 156(T) | 139(T) | 133(T) | 123(T) | 113(T) | 111(T) | 134(T) | 161(T) |
| 2024 | 224 | 202 | 243 | 188(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410230000000005
Not Seasonally Adjusted
**Area:** Grant County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 2872(T) | 2879(T) | 2946(T) | 2911(T) | 2988(T) | 3124(T) | 3098(T) | 3166(T) | 3142(T) | 3086(T) | 3031(T) | 2973(T) |
| 2023 | 2921(T) | 2933(T) | 2947(T) | 2914(T) | 2973(T) | 3071(T) | 3085(T) | 3099(T) | 3123(T) | 3113(T) | 3088(T) | 3017(T) |
| 2024 | 2992 | 3025 | 3004 | 3032(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410230000000006
Not Seasonally Adjusted
**Area:** Grant County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 3144(T) | 3145(T) | 3185(T) | 3114(T) | 3148(T) | 3278(T) | 3249(T) | 3316(T) | 3277(T) | 3224(T) | 3204(T) | 3168(T) |
| 2023 | 3177(T) | 3139(T) | 3150(T) | 3093(T) | 3129(T) | 3210(T) | 3218(T) | 3222(T) | 3236(T) | 3224(T) | 3222(T) | 3178(T) |
| 2024 | 3216 | 3227 | 3247 | 3220(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410250000000003
Not Seasonally Adjusted
**Area:** Harney County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 6.1(T) | 6.1(T) | 5.2(T) | 3.9(T) | 3.4(T) | 4.0(T) | 4.2(T) | 4.3(T) | 3.9(T) | 4.1(T) | 5.0(T) | 5.4(T) |
| 2023 | 6.6(T) | 6.0(T) | 5.0(T) | 3.5(T) | 3.6(T) | 3.5(T) | 3.5(T) | 3.5(T) | 3.2(T) | 3.3(T) | 3.9(T) | 4.8(T) |
| 2024 | 6.1 | 6.2 | 5.5 | 4.2(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410250000000004
Not Seasonally Adjusted
**Area:** Harney County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 227(T) | 231(T) | 197(T) | 148(T) | 131(T) | 146(T) | 158(T) | 165(T) | 149(T) | 152(T) | 185(T) | 197(T) |
| 2023 | 237(T) | 214(T) | 180(T) | 126(T) | 132(T) | 129(T) | 129(T) | 129(T) | 118(T) | 120(T) | 139(T) | 170(T) |
| 2024 | 218 | 224 | 203 | 156(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410250000000005
Not Seasonally Adjusted
**Area:** Harney County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 3508(T) | 3574(T) | 3602(T) | 3680(T) | 3698(T) | 3544(T) | 3576(T) | 3641(T) | 3641(T) | 3591(T) | 3527(T) | 3484(T) |
| 2023 | 3358(T) | 3381(T) | 3408(T) | 3521(T) | 3536(T) | 3518(T) | 3531(T) | 3597(T) | 3530(T) | 3470(T) | 3437(T) | 3381(T) |
| 2024 | 3344 | 3399 | 3482 | 3527(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

**Series Id:** LAUCN410250000000006
Not Seasonally Adjusted
**Area:** Harney County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 3735(T) | 3805(T) | 3799(T) | 3828(T) | 3829(T) | 3690(T) | 3734(T) | 3806(T) | 3790(T) | 3743(T) | 3712(T) | 3681(T) |
| 2023 | 3595(T) | 3595(T) | 3588(T) | 3647(T) | 3668(T) | 3647(T) | 3660(T) | 3726(T) | 3648(T) | 3590(T) | 3576(T) | 3551(T) |
| 2024 | 3562 | 3623 | 3685 | 3683(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410270000000003
Not Seasonally Adjusted
**Area:** Hood River County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 4.1(T) | 3.4(T) | 3.4(T) | 3.3(T) | 2.9(T) | 3.5(T) | 3.2(T) | 4.1(T) | 2.9(T) | 3.0(T) | 3.3(T) | 3.2(T) |
| 2023 | 3.7(T) | 3.4(T) | 3.0(T) | 2.4(T) | 2.5(T) | 2.9(T) | 3.1(T) | 3.1(T) | 2.6(T) | 2.6(T) | 3.0(T) | 3.1(T) |
| 2024 | 4.1 | 3.9 | 3.3 | 2.9(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410270000000004
Not Seasonally Adjusted
**Area:** Hood River County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 564(T) | 485(T) | 488(T) | 464(T) | 391(T) | 507(T) | 486(T) | 619(T) | 444(T) | 436(T) | 439(T) | 441(T) |
| 2023 | 512(T) | 482(T) | 420(T) | 331(T) | 344(T) | 416(T) | 462(T) | 480(T) | 380(T) | 377(T) | 403(T) | 426(T) |
| 2024 | 575 | 564 | 461 | 400(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410270000000005
Not Seasonally Adjusted
**Area:** Hood River County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 13153(T) | 13696(T) | 13793(T) | 13450(T) | 13237(T) | 13796(T) | 14733(T) | 14402(T) | 14714(T) | 14112(T) | 13039(T) | 13394(T) |
| 2023 | 13282(T) | 13502(T) | 13527(T) | 13373(T) | 13269(T) | 13875(T) | 14250(T) | 15061(T) | 14476(T) | 14073(T) | 13229(T) | 13187(T) |
| 2024 | 13374 | 13738 | 13545 | 13310(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410270000000006
Not Seasonally Adjusted
**Area:** Hood River County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon

RI State Council of Churches v Rollins
GOV000340

**Measure:**            labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 13717(T) | 14181(T) | 14281(T) | 13914(T) | 13628(T) | 14303(T) | 15219(T) | 15021(T) | 15158(T) | 14548(T) | 13478(T) | 13835(T) |
| 2023 | 13794(T) | 13984(T) | 13947(T) | 13704(T) | 13613(T) | 14291(T) | 14712(T) | 15541(T) | 14856(T) | 14450(T) | 13632(T) | 13613(T) |
| 2024 | 13949 | 14302 | 14006 | 13710(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410290000000003
Not Seasonally Adjusted
**Area:**            Jackson County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**            unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5.0(T) | 4.6(T) | 4.5(T) | 4.0(T) | 3.6(T) | 4.4(T) | 4.7(T) | 5.0(T) | 4.2(T) | 4.2(T) | 4.4(T) | 4.4(T) |
| 2023 | 5.3(T) | 5.0(T) | 4.6(T) | 3.7(T) | 3.8(T) | 4.2(T) | 4.7(T) | 4.5(T) | 3.9(T) | 3.9(T) | 4.1(T) | 4.4(T) |
| 2024 | 5.8 | 5.6 | 5.3 | 4.3(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410290000000004
Not Seasonally Adjusted
**Area:**            Jackson County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**            unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5287(T) | 4832(T) | 4749(T) | 4224(T) | 3853(T) | 4647(T) | 4984(T) | 5308(T) | 4467(T) | 4501(T) | 4649(T) | 4556(T) |
| 2023 | 5555(T) | 5217(T) | 4792(T) | 3856(T) | 4000(T) | 4428(T) | 5008(T) | 4778(T) | 4102(T) | 4123(T) | 4336(T) | 4698(T) |
| 2024 | 6102 | 5983 | 5634 | 4648(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410290000000005
Not Seasonally Adjusted
**Area:**            Jackson County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**            employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 100348(T) | 100964(T) | 101310(T) | 101627(T) | 101902(T) | 101634(T) | 101386(T) | 101907(T) | 102366(T) | 101701(T) | 100381(T) | 99319(T) |
| 2023 | 99816(T) | 99721(T) | 99599(T) | 100131(T) | 100639(T) | 100778(T) | 100573(T) | 101266(T) | 102356(T) | 102422(T) | 101723(T) | 100913(T) |
| 2024 | 99888 | 101061 | 101557 | 102415(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410290000000006
Not Seasonally Adjusted
**Area:**            Jackson County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**            labor force

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000341

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 105635(T) | 105796(T) | 106059(T) | 105851(T) | 105755(T) | 106281(T) | 106276(T) | 107215(T) | 106833(T) | 106202(T) | 105030(T) | 103875(T) |
| 2023 | 105371(T) | 104938(T) | 104391(T) | 103987(T) | 104639(T) | 105206(T) | 105581(T) | 106044(T) | 106458(T) | 106545(T) | 106059(T) | 105611(T) |
| 2024 | 105990 | 107044 | 107191 | 107063(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410310000000003
Not Seasonally Adjusted
**Area:**             Jefferson County, OR
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**          unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 6.6(T) | 5.9(T) | 5.6(T) | 4.5(T) | 4.0(T) | 4.9(T) | 5.2(T) | 5.4(T) | 4.8(T) | 4.9(T) | 5.3(T) | 5.4(T) |
| 2023 | 6.3(T) | 5.5(T) | 5.1(T) | 3.7(T) | 3.8(T) | 4.1(T) | 4.5(T) | 4.5(T) | 4.2(T) | 4.1(T) | 4.3(T) | 5.1(T) |
| 2024 | 6.5 | 5.9 | 5.3 | 4.0(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410310000000004
Not Seasonally Adjusted
**Area:**             Jefferson County, OR
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**          unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 669(T) | 608(T) | 581(T) | 467(T) | 410(T) | 510(T) | 532(T) | 546(T) | 487(T) | 496(T) | 531(T) | 544(T) |
| 2023 | 638(T) | 566(T) | 520(T) | 385(T) | 401(T) | 426(T) | 461(T) | 462(T) | 430(T) | 422(T) | 441(T) | 510(T) |
| 2024 | 666 | 605 | 556 | 426(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410310000000005
Not Seasonally Adjusted
**Area:**             Jefferson County, OR
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**          employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 9445(T) | 9660(T) | 9704(T) | 9916(T) | 9896(T) | 9924(T) | 9685(T) | 9618(T) | 9710(T) | 9624(T) | 9472(T) | 9456(T) |
| 2023 | 9515(T) | 9703(T) | 9723(T) | 9885(T) | 10024(T) | 10078(T) | 9893(T) | 9904(T) | 9885(T) | 9833(T) | 9758(T) | 9572(T) |
| 2024 | 9592 | 9688 | 9944 | 10149(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410310000000006
Not Seasonally Adjusted
**Area:**             Jefferson County, OR
**Area Type:**        Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**          labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 10114(T) | 10268(T) | 10285(T) | 10383(T) | 10306(T) | 10434(T) | 10217(T) | 10164(T) | 10197(T) | 10120(T) | 10003(T) | 10000(T) |
| 2023 | 10153(T) | 10269(T) | 10243(T) | 10270(T) | 10425(T) | 10504(T) | 10354(T) | 10366(T) | 10315(T) | 10255(T) | 10199(T) | 10082(T) |
| 2024 | 10258 | 10293 | 10500 | 10575(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000342

**Series Id:** LAUCN410330000000003
Not Seasonally Adjusted
**Area:** Josephine County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 6.0(T) | 5.4(T) | 5.3(T) | 4.7(T) | 4.4(T) | 5.1(T) | 5.5(T) | 5.7(T) | 4.8(T) | 5.0(T) | 5.5(T) | 5.6(T) |
| 2023 | 6.6(T) | 5.8(T) | 5.3(T) | 4.2(T) | 4.3(T) | 4.8(T) | 5.0(T) | 5.3(T) | 4.6(T) | 4.6(T) | 4.9(T) | 5.3(T) |
| 2024 | 6.7 | 6.3 | 5.8 | 4.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410330000000004
Not Seasonally Adjusted
**Area:** Josephine County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 2189(T) | 1998(T) | 1958(T) | 1703(T) | 1596(T) | 1857(T) | 2000(T) | 2079(T) | 1761(T) | 1806(T) | 1976(T) | 2003(T) |
| 2023 | 2373(T) | 2095(T) | 1894(T) | 1483(T) | 1530(T) | 1713(T) | 1786(T) | 1901(T) | 1652(T) | 1629(T) | 1754(T) | 1903(T) |
| 2024 | 2416 | 2283 | 2115 | 1730(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410330000000005
Not Seasonally Adjusted
**Area:** Josephine County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 34403(T) | 34747(T) | 34704(T) | 34712(T) | 34721(T) | 34802(T) | 34228(T) | 34507(T) | 34584(T) | 34275(T) | 33700(T) | 33551(T) |
| 2023 | 33664(T) | 33727(T) | 33778(T) | 33829(T) | 33961(T) | 34078(T) | 33823(T) | 33933(T) | 34337(T) | 34151(T) | 34041(T) | 33749(T) |
| 2024 | 33707 | 33922 | 34171 | 34353(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410330000000006
Not Seasonally Adjusted
**Area:** Josephine County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 36592(T) | 36745(T) | 36662(T) | 36415(T) | 36317(T) | 36659(T) | 36228(T) | 36586(T) | 36345(T) | 36081(T) | 35676(T) | 35554(T) |
| 2023 | 36037(T) | 35822(T) | 35672(T) | 35312(T) | 35491(T) | 35791(T) | 35609(T) | 35834(T) | 35989(T) | 35780(T) | 35795(T) | 35652(T) |
| 2024 | 36123 | 36205 | 36286 | 36083(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410350000000003
Not Seasonally Adjusted
**Area:** Klamath County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon

RI State Council of Churches v Rollins
GOV000343

**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 7.3(T) | 6.6(T) | 6.0(T) | 5.0(T) | 4.3(T) | 5.1(T) | 5.6(T) | 5.7(T) | 4.8(T) | 5.2(T) | 6.1(T) | 6.2(T) |
| 2023 | 7.4(T) | 6.8(T) | 6.0(T) | 4.4(T) | 4.2(T) | 4.6(T) | 4.8(T) | 4.8(T) | 4.1(T) | 4.4(T) | 4.8(T) | 5.9(T) |
| 2024 | 7.4 | 7.1 | 6.5 | 4.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410350000000004
Not Seasonally Adjusted
**Area:** Klamath County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 2171(T) | 1977(T) | 1794(T) | 1490(T) | 1302(T) | 1539(T) | 1693(T) | 1743(T) | 1475(T) | 1570(T) | 1835(T) | 1825(T) |
| 2023 | 2201(T) | 2013(T) | 1778(T) | 1279(T) | 1243(T) | 1378(T) | 1450(T) | 1468(T) | 1266(T) | 1333(T) | 1466(T) | 1776(T) |
| 2024 | 2254 | 2168 | 1953 | 1453(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410350000000005
Not Seasonally Adjusted
**Area:** Klamath County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 27706(T) | 28029(T) | 28195(T) | 28440(T) | 28712(T) | 28790(T) | 28439(T) | 28751(T) | 28961(T) | 28668(T) | 28169(T) | 27611(T) |
| 2023 | 27371(T) | 27551(T) | 27737(T) | 28070(T) | 28390(T) | 28609(T) | 28596(T) | 28995(T) | 29386(T) | 29102(T) | 28789(T) | 28182(T) |
| 2024 | 28075 | 28331 | 28274 | 28735(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410350000000006
Not Seasonally Adjusted
**Area:** Klamath County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 29877(T) | 30006(T) | 29989(T) | 29930(T) | 30014(T) | 30329(T) | 30132(T) | 30494(T) | 30436(T) | 30238(T) | 30004(T) | 29436(T) |
| 2023 | 29572(T) | 29564(T) | 29515(T) | 29349(T) | 29633(T) | 29987(T) | 30046(T) | 30463(T) | 30652(T) | 30435(T) | 30255(T) | 29958(T) |
| 2024 | 30329 | 30499 | 30227 | 30188(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410370000000003
Not Seasonally Adjusted
**Area:** Lake County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000344

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 6.7(T) | 6.4(T) | 6.2(T) | 4.3(T) | 4.0(T) | 4.4(T) | 4.9(T) | 5.1(T) | 4.2(T) | 4.6(T) | 3.3(T) | 3.5(T) |
| 2023 | 7.1(T) | 6.1(T) | 5.6(T) | 5.2(T) | 4.1(T) | 4.1(T) | 4.3(T) | 4.3(T) | 4.1(T) | 4.4(T) | 5.0(T) | 5.8(T) |
| 2024 | 7.5 | 6.4 | 5.9 | 4.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410370000000004
Not Seasonally Adjusted
**Area:** Lake County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 242(T) | 235(T) | 225(T) | 156(T) | 148(T) | 166(T) | 187(T) | 190(T) | 153(T) | 167(T) | 191(T) | 195(T) |
| 2023 | 253(T) | 215(T) | 196(T) | 186(T) | 147(T) | 152(T) | 163(T) | 161(T) | 150(T) | 157(T) | 176(T) | 200(T) |
| 2024 | 265 | 226 | 209 | 162(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410370000000005
Not Seasonally Adjusted
**Area:** Lake County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3392(T) | 3436(T) | 3424(T) | 3503(T) | 3520(T) | 3566(T) | 3593(T) | 3555(T) | 3488(T) | 3452(T) | 3406(T) | 3345(T) |
| 2023 | 3287(T) | 3310(T) | 3333(T) | 3415(T) | 3451(T) | 3579(T) | 3606(T) | 3577(T) | 3485(T) | 3426(T) | 3363(T) | 3269(T) |
| 2024 | 3260 | 3319 | 3319 | 3372(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410370000000006
Not Seasonally Adjusted
**Area:** Lake County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3634(T) | 3671(T) | 3649(T) | 3659(T) | 3668(T) | 3732(T) | 3780(T) | 3745(T) | 3641(T) | 3619(T) | 3597(T) | 3540(T) |
| 2023 | 3540(T) | 3525(T) | 3529(T) | 3601(T) | 3598(T) | 3731(T) | 3769(T) | 3738(T) | 3635(T) | 3583(T) | 3539(T) | 3469(T) |
| 2024 | 3525 | 3545 | 3528 | 3534(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410390000000003
Not Seasonally Adjusted
**Area:** Lane County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 4.7(T) | 4.3(T) | 4.2(T) | 3.8(T) | 3.5(T) | 4.2(T) | 4.6(T) | 4.8(T) | 4.2(T) | 4.3(T) | 4.4(T) | 4.1(T) |
| 2023 | 4.6(T) | 4.4(T) | 4.0(T) | 3.2(T) | 3.4(T) | 3.9(T) | 4.1(T) | 4.2(T) | 3.8(T) | 3.8(T) | 3.8(T) | 4.2(T) |
| 2024 | 5.0 | 4.9 | 4.5 | 3.7(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

**Series Id:**     LAUCN410390000000004
Not Seasonally Adjusted
**Area:**     Lane County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 8656(T) | 7933(T) | 7821(T) | 7009(T) | 6481(T) | 7770(T) | 8352(T) | 8726(T) | 7679(T) | 7887(T) | 7957(T) | 7507(T) |
| 2023 | 8420(T) | 7985(T) | 7244(T) | 5829(T) | 6142(T) | 7080(T) | 7404(T) | 7616(T) | 6872(T) | 6977(T) | 7030(T) | 7747(T) |
| 2024 | 9240 | 9168 | 8328 | 6901(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410390000000005
Not Seasonally Adjusted
**Area:**     Lane County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 174529(T) | 176038(T) | 176481(T) | 176358(T) | 176290(T) | 175365(T) | 172845(T) | 172876(T) | 173373(T) | 174207(T) | 173633(T) | 173840(T) |
| 2023 | 174050(T) | 175206(T) | 175479(T) | 175574(T) | 175608(T) | 176103(T) | 171694(T) | 172811(T) | 174311(T) | 176331(T) | 176661(T) | 175506(T) |
| 2024 | 174032 | 176899 | 178040 | 179113(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410390000000006
Not Seasonally Adjusted
**Area:**     Lane County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 183185(T) | 183971(T) | 184302(T) | 183367(T) | 182771(T) | 183135(T) | 181197(T) | 181602(T) | 181052(T) | 182094(T) | 181590(T) | 181347(T) |
| 2023 | 182470(T) | 183191(T) | 182723(T) | 181403(T) | 181750(T) | 183183(T) | 179098(T) | 180427(T) | 181183(T) | 183308(T) | 183691(T) | 183253(T) |
| 2024 | 183272 | 186067 | 186368 | 186014(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410410000000003
Not Seasonally Adjusted
**Area:**     Lincoln County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5.8(T) | 5.3(T) | 5.1(T) | 4.4(T) | 4.1(T) | 4.5(T) | 4.9(T) | 5.0(T) | 4.5(T) | 4.7(T) | 5.0(T) | 5.2(T) |
| 2023 | 5.7(T) | 5.0(T) | 4.5(T) | 3.5(T) | 3.8(T) | 3.9(T) | 4.1(T) | 4.2(T) | 3.7(T) | 3.8(T) | 4.2(T) | 4.6(T) |
| 2024 | 5.6 | 5.3 | 5.1 | 4.3(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410410000000004
Not Seasonally Adjusted
**Area:**     Lincoln County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon

RI State Council of Churches v Rollins
GOV000346

**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 1200(T) | 1088(T) | 1047(T) | 902(T) | 847(T) | 950(T) | 1069(T) | 1103(T) | 961(T) | 982(T) | 1024(T) | 1047(T) |
| 2023 | 1185(T) | 1024(T) | 932(T) | 722(T) | 808(T) | 843(T) | 910(T) | 929(T) | 809(T) | 799(T) | 871(T) | 963(T) |
| 2024 | 1202 | 1130 | 1095 | 919(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410410000000005
Not Seasonally Adjusted
**Area:** Lincoln County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 19541(T) | 19586(T) | 19615(T) | 19820(T) | 19945(T) | 20166(T) | 20553(T) | 20811(T) | 20368(T) | 19758(T) | 19498(T) | 19123(T) |
| 2023 | 19526(T) | 19569(T) | 19771(T) | 19998(T) | 20332(T) | 20803(T) | 21200(T) | 21304(T) | 20915(T) | 20387(T) | 20039(T) | 19818(T) |
| 2024 | 20079 | 20256 | 20171 | 20392(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410410000000006
Not Seasonally Adjusted
**Area:** Lincoln County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 20741(T) | 20674(T) | 20662(T) | 20722(T) | 20792(T) | 21116(T) | 21622(T) | 21914(T) | 21329(T) | 20740(T) | 20522(T) | 20170(T) |
| 2023 | 20711(T) | 20593(T) | 20703(T) | 20720(T) | 21140(T) | 21646(T) | 22110(T) | 22233(T) | 21724(T) | 21186(T) | 20910(T) | 20781(T) |
| 2024 | 21281 | 21386 | 21266 | 21311(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410430000000003
Not Seasonally Adjusted
**Area:** Linn County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.0(T) | 4.6(T) | 4.4(T) | 4.0(T) | 3.7(T) | 4.3(T) | 4.5(T) | 4.7(T) | 4.2(T) | 4.2(T) | 4.4(T) | 4.2(T) |
| 2023 | 4.7(T) | 4.4(T) | 4.1(T) | 3.4(T) | 3.7(T) | 4.0(T) | 4.2(T) | 4.2(T) | 3.9(T) | 3.9(T) | 4.0(T) | 4.4(T) |
| 2024 | 5.3 | 5.3 | 4.9 | 4.1(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410430000000004
Not Seasonally Adjusted
**Area:** Linn County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000347

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 3043(T) | 2821(T) | 2739(T) | 2442(T) | 2226(T) | 2605(T) | 2796(T) | 2913(T) | 2552(T) | 2558(T) | 2653(T) | 2556(T) |
| 2023 | 2856(T) | 2695(T) | 2456(T) | 2018(T) | 2197(T) | 2440(T) | 2518(T) | 2557(T) | 2341(T) | 2361(T) | 2471(T) | 2654(T) |
| 2024 | 3253 | 3272 | 3059 | 2529(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410430000000005
Not Seasonally Adjusted
**Area:**    Linn County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 58247(T) | 58913(T) | 58998(T) | 58791(T) | 58597(T) | 58393(T) | 58722(T) | 58532(T) | 58221(T) | 58240(T) | 57904(T) | 57722(T) |
| 2023 | 57457(T) | 58041(T) | 58077(T) | 57999(T) | 57894(T) | 58241(T) | 58052(T) | 58045(T) | 57997(T) | 58271(T) | 58636(T) | 58266(T) |
| 2024 | 57832 | 58600 | 58871 | 59037(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410430000000006
Not Seasonally Adjusted
**Area:**    Linn County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    labor force

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 61290(T) | 61734(T) | 61737(T) | 61233(T) | 60823(T) | 60998(T) | 61518(T) | 61445(T) | 60773(T) | 60798(T) | 60557(T) | 60278(T) |
| 2023 | 60313(T) | 60736(T) | 60533(T) | 60017(T) | 60091(T) | 60681(T) | 60570(T) | 60602(T) | 60338(T) | 60632(T) | 61107(T) | 60920(T) |
| 2024 | 61085 | 61872 | 61930 | 61566(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410450000000003
Not Seasonally Adjusted
**Area:**    Malheur County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    unemployment rate

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.0(T) | 4.4(T) | 3.9(T) | 3.5(T) | 3.4(T) | 4.2(T) | 4.5(T) | 4.7(T) | 3.6(T) | 3.7(T) | 3.9(T) | 4.2(T) |
| 2023 | 4.9(T) | 4.4(T) | 3.7(T) | 3.0(T) | 3.1(T) | 3.8(T) | 3.9(T) | 3.9(T) | 3.1(T) | 3.2(T) | 3.2(T) | 3.9(T) |
| 2024 | 5.0 | 4.5 | 4.2 | 3.4(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410450000000004
Not Seasonally Adjusted
**Area:**    Malheur County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    unemployment

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 619(T) | 551(T) | 496(T) | 445(T) | 432(T) | 529(T) | 585(T) | 609(T) | 464(T) | 478(T) | 490(T) | 531(T) |
| 2023 | 613(T) | 546(T) | 456(T) | 382(T) | 395(T) | 492(T) | 510(T) | 507(T) | 400(T) | 416(T) | 422(T) | 502(T) |
| 2024 | 645 | 587 | 557 | 451(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

**Series Id:**       LAUCN410450000000005
Not Seasonally Adjusted
**Area:**            Malheur County, OR
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**         employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 11822(T) | 11931(T) | 12151(T) | 12318(T) | 12203(T) | 12122(T) | 12306(T) | 12310(T) | 12258(T) | 12383(T) | 12175(T) | 12137(T) |
| 2023 | 11814(T) | 11962(T) | 12030(T) | 12377(T) | 12319(T) | 12438(T) | 12465(T) | 12612(T) | 12645(T) | 12727(T) | 12681(T) | 12423(T) |
| 2024 | 12212 | 12368 | 12716 | 12952(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**       LAUCN410450000000006
Not Seasonally Adjusted
**Area:**            Malheur County, OR
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**         labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 12441(T) | 12482(T) | 12647(T) | 12763(T) | 12635(T) | 12651(T) | 12891(T) | 12919(T) | 12722(T) | 12861(T) | 12665(T) | 12668(T) |
| 2023 | 12427(T) | 12508(T) | 12486(T) | 12759(T) | 12714(T) | 12930(T) | 12975(T) | 13119(T) | 13045(T) | 13143(T) | 13103(T) | 12925(T) |
| 2024 | 12857 | 12955 | 13273 | 13403(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**       LAUCN410470000000003
Not Seasonally Adjusted
**Area:**            Marion County, OR
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**         unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.6(T) | 4.2(T) | 4.1(T) | 3.7(T) | 3.4(T) | 4.0(T) | 4.3(T) | 4.4(T) | 3.8(T) | 4.0(T) | 4.0(T) | 3.8(T) |
| 2023 | 4.3(T) | 4.1(T) | 3.7(T) | 3.1(T) | 3.2(T) | 3.8(T) | 3.8(T) | 3.9(T) | 3.5(T) | 3.6(T) | 3.6(T) | 4.1(T) |
| 2024 | 4.9 | 4.8 | 4.4 | 3.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**       LAUCN410470000000004
Not Seasonally Adjusted
**Area:**            Marion County, OR
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**         unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 7630(T) | 7000(T) | 6856(T) | 6230(T) | 5659(T) | 6823(T) | 7322(T) | 7583(T) | 6503(T) | 6758(T) | 6672(T) | 6420(T) |
| 2023 | 7233(T) | 6976(T) | 6243(T) | 5143(T) | 5469(T) | 6417(T) | 6537(T) | 6753(T) | 6001(T) | 6130(T) | 6212(T) | 6913(T) |
| 2024 | 8344 | 8316 | 7635 | 6227(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**       LAUCN410470000000005
Not Seasonally Adjusted
**Area:**            Marion County, OR
**Area Type:**       Counties and equivalents
**State/Region/Division:**  Oregon

RI State Council of Churches v Rollins
GOV000349

**Measure:**              employment

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 158549(T) | 160817(T) | 161524(T) | 161959(T) | 161846(T) | 162287(T) | 164395(T) | 164315(T) | 165408(T) | 162397(T) | 160593(T) | 160490(T) |
| 2023 | 159241(T) | 161473(T) | 162192(T) | 161995(T) | 163249(T) | 164244(T) | 164614(T) | 165439(T) | 166575(T) | 165697(T) | 165540(T) | 163600(T) |
| 2024 | 161917 | 164720 | 166142 | 167522(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410470000000006
Not Seasonally Adjusted
**Area:**                 Marion County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**              labor force

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 166179(T) | 167817(T) | 168380(T) | 168189(T) | 167505(T) | 169110(T) | 171717(T) | 171898(T) | 171911(T) | 169155(T) | 167265(T) | 166910(T) |
| 2023 | 166474(T) | 168449(T) | 168435(T) | 167138(T) | 168718(T) | 170661(T) | 171151(T) | 172192(T) | 172576(T) | 171827(T) | 171752(T) | 170513(T) |
| 2024 | 170261 | 173036 | 173777 | 173749(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410490000000003
Not Seasonally Adjusted
**Area:**                 Morrow County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**              unemployment rate

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.1(T) | 4.1(T) | 3.8(T) | 3.4(T) | 3.2(T) | 4.1(T) | 4.2(T) | 4.1(T) | 3.5(T) | 3.6(T) | 3.6(T) | 3.7(T) |
| 2023 | 4.8(T) | 4.2(T) | 3.1(T) | 2.6(T) | 2.8(T) | 3.4(T) | 3.8(T) | 3.5(T) | 3.1(T) | 3.1(T) | 3.1(T) | 3.6(T) |
| 2024 | 4.6 | 4.1 | 4.0 | 3.3(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410490000000004
Not Seasonally Adjusted
**Area:**                 Morrow County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**              unemployment

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 288(T) | 237(T) | 226(T) | 203(T) | 191(T) | 250(T) | 255(T) | 253(T) | 220(T) | 224(T) | 214(T) | 215(T) |
| 2023 | 279(T) | 246(T) | 190(T) | 160(T) | 169(T) | 210(T) | 240(T) | 221(T) | 191(T) | 193(T) | 187(T) | 212(T) |
| 2024 | 273 | 249 | 249 | 211(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**            LAUCN410490000000005
Not Seasonally Adjusted
**Area:**                 Morrow County, OR
**Area Type:**            Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**              employment

Download:  **.xlsx**

RI State Council of Churches v Rollins
GOV000350

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5403(T) | 5571(T) | 5752(T) | 5783(T) | 5778(T) | 5791(T) | 5840(T) | 5908(T) | 5984(T) | 5833(T) | 5734(T) | 5562(T) |
| 2023 | 5504(T) | 5633(T) | 5883(T) | 5933(T) | 5926(T) | 6015(T) | 6149(T) | 6033(T) | 6058(T) | 6033(T) | 5858(T) | 5661(T) |
| 2024 | 5627 | 5777 | 6030 | 6111(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410490000000006
Not Seasonally Adjusted
**Area:** Morrow County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5691(T) | 5808(T) | 5978(T) | 5986(T) | 5969(T) | 6041(T) | 6095(T) | 6161(T) | 6204(T) | 6157(T) | 5948(T) | 5777(T) |
| 2023 | 5783(T) | 5879(T) | 6073(T) | 6093(T) | 6095(T) | 6225(T) | 6389(T) | 6254(T) | 6249(T) | 6226(T) | 6045(T) | 5873(T) |
| 2024 | 5900 | 6026 | 6279 | 6322(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410510000000003
Not Seasonally Adjusted
**Area:** Multnomah County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 4.3(T) | 3.9(T) | 3.8(T) | 3.3(T) | 3.1(T) | 3.6(T) | 3.8(T) | 4.0(T) | 3.6(T) | 3.6(T) | 3.7(T) | 3.5(T) |
| 2023 | 4.0(T) | 3.7(T) | 3.5(T) | 2.9(T) | 3.2(T) | 3.5(T) | 3.7(T) | 3.9(T) | 3.5(T) | 3.5(T) | 3.6(T) | 3.9(T) |
| 2024 | 4.6 | 4.6 | 4.3 | 3.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410510000000004
Not Seasonally Adjusted
**Area:** Multnomah County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 20083(T) | 18377(T) | 17891(T) | 15279(T) | 14462(T) | 16636(T) | 17863(T) | 19014(T) | 16637(T) | 16852(T) | 17108(T) | 16284(T) |
| 2023 | 18455(T) | 17291(T) | 16197(T) | 13251(T) | 14615(T) | 16287(T) | 17206(T) | 18112(T) | 16393(T) | 16293(T) | 16874(T) | 17847(T) |
| 2024 | 21493 | 21372 | 20148 | 16875(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410510000000005
Not Seasonally Adjusted
**Area:** Multnomah County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 444301(T) | 448910(T) | 450645(T) | 448762(T) | 447785(T) | 445231(T) | 450956(T) | 451298(T) | 448848(T) | 447342(T) | 445289(T) | 445431(T) |
| 2023 | 447211(T) | 449643(T) | 450285(T) | 448342(T) | 446705(T) | 447434(T) | 448920(T) | 450071(T) | 449311(T) | 448435(T) | 449506(T) | 445668(T) |
| 2024 | 442670 | 447451 | 449902 | 451736(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000351

**Series Id:** LAUCN410510000000006
Not Seasonally Adjusted
**Area:** Multnomah County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 464384(T) | 467287(T) | 468536(T) | 464041(T) | 462247(T) | 461867(T) | 468819(T) | 470312(T) | 465485(T) | 464194(T) | 462397(T) | 461715(T) |
| 2023 | 465666(T) | 466934(T) | 466482(T) | 461593(T) | 461320(T) | 463721(T) | 466126(T) | 468183(T) | 465704(T) | 464728(T) | 466380(T) | 463515(T) |
| 2024 | 464163 | 468823 | 470050 | 468611(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410530000000003
Not Seasonally Adjusted
**Area:** Polk County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.4(T) | 4.1(T) | 4.0(T) | 3.7(T) | 3.4(T) | 4.1(T) | 4.3(T) | 4.4(T) | 3.8(T) | 3.9(T) | 3.9(T) | 3.8(T) |
| 2023 | 4.3(T) | 4.2(T) | 3.8(T) | 3.2(T) | 3.2(T) | 3.8(T) | 3.9(T) | 4.0(T) | 3.5(T) | 3.6(T) | 3.5(T) | 3.9(T) |
| 2024 | 4.8 | 4.8 | 4.2 | 3.5(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410530000000004
Not Seasonally Adjusted
**Area:** Polk County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 1837(T) | 1711(T) | 1692(T) | 1559(T) | 1420(T) | 1735(T) | 1820(T) | 1888(T) | 1645(T) | 1681(T) | 1641(T) | 1582(T) |
| 2023 | 1818(T) | 1791(T) | 1628(T) | 1354(T) | 1375(T) | 1607(T) | 1654(T) | 1703(T) | 1520(T) | 1558(T) | 1529(T) | 1685(T) |
| 2024 | 2047 | 2075 | 1841 | 1541(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410530000000005
Not Seasonally Adjusted
**Area:** Polk County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 39939(T) | 40522(T) | 40633(T) | 40590(T) | 40565(T) | 40485(T) | 40993(T) | 41115(T) | 41432(T) | 40947(T) | 40467(T) | 40445(T) |
| 2023 | 40124(T) | 40701(T) | 40823(T) | 40726(T) | 40977(T) | 41028(T) | 41051(T) | 41330(T) | 41708(T) | 41756(T) | 41698(T) | 41208(T) |
| 2024 | 40820 | 41512 | 41811 | 42093(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410530000000006
Not Seasonally Adjusted
**Area:** Polk County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon

RI State Council of Churches v Rollins
GOV000352

**Measure:**    labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 41776(T) | 42233(T) | 42325(T) | 42149(T) | 41985(T) | 42220(T) | 42813(T) | 43003(T) | 43077(T) | 42628(T) | 42108(T) | 42027(T) |
| 2023 | 41942(T) | 42492(T) | 42451(T) | 42080(T) | 42352(T) | 42635(T) | 42705(T) | 43033(T) | 43228(T) | 43314(T) | 43227(T) | 42893(T) |
| 2024 | 42867 | 43587 | 43652 | 43634(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410550000000003
Not Seasonally Adjusted
**Area:**    Sherman County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 4.1(T) | 3.9(T) | 3.5(T) | 3.1(T) | 2.7(T) | 2.8(T) | 2.8(T) | 3.4(T) | 2.8(T) | 2.7(T) | 3.0(T) | 2.9(T) |
| 2023 | 4.2(T) | 3.9(T) | 3.8(T) | 3.5(T) | 3.2(T) | 4.1(T) | 4.0(T) | 4.2(T) | 3.4(T) | 3.9(T) | 4.1(T) | 3.7(T) |
| 2024 | 5.4 | 5.5 | 4.7 | 3.8(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410550000000004
Not Seasonally Adjusted
**Area:**    Sherman County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 38(T) | 36(T) | 33(T) | 29(T) | 26(T) | 27(T) | 28(T) | 34(T) | 27(T) | 26(T) | 28(T) | 28(T) |
| 2023 | 39(T) | 37(T) | 36(T) | 33(T) | 31(T) | 40(T) | 40(T) | 41(T) | 33(T) | 38(T) | 40(T) | 36(T) |
| 2024 | 53 | 54 | 46 | 37(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410550000000005
Not Seasonally Adjusted
**Area:**    Sherman County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 884(T) | 887(T) | 901(T) | 911(T) | 925(T) | 948(T) | 962(T) | 975(T) | 942(T) | 928(T) | 915(T) | 925(T) |
| 2023 | 893(T) | 910(T) | 914(T) | 910(T) | 935(T) | 942(T) | 964(T) | 944(T) | 942(T) | 938(T) | 931(T) | 938(T) |
| 2024 | 922 | 927 | 941 | 938(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**    LAUCN410550000000006
Not Seasonally Adjusted
**Area:**    Sherman County, OR
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Oregon
**Measure:**    labor force

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000353

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 922(T) | 923(T) | 934(T) | 940(T) | 951(T) | 975(T) | 990(T) | 1009(T) | 989(T) | 954(T) | 943(T) | 933(T) |
| 2023 | 932(T) | 947(T) | 950(T) | 943(T) | 966(T) | 982(T) | 1004(T) | 985(T) | 975(T) | 976(T) | 971(T) | 974(T) |
| 2024 | 975 | 981 | 987 | 975(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410570000000003
Not Seasonally Adjusted
**Area:**              Tillamook County, OR
**Area Type:**         Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**           unemployment rate

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.8(T) | 4.2(T) | 4.3(T) | 3.8(T) | 3.5(T) | 3.9(T) | 4.2(T) | 4.5(T) | 4.1(T) | 4.1(T) | 4.2(T) | 4.2(T) |
| 2023 | 4.7(T) | 4.4(T) | 4.0(T) | 3.1(T) | 3.3(T) | 3.5(T) | 3.8(T) | 3.9(T) | 3.4(T) | 3.4(T) | 3.6(T) | 4.0(T) |
| 2024 | 5.1 | 5.0 | 4.3 | 3.4(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410570000000004
Not Seasonally Adjusted
**Area:**              Tillamook County, OR
**Area Type:**         Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**           unemployment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 587(T) | 510(T) | 525(T) | 467(T) | 430(T) | 484(T) | 524(T) | 554(T) | 492(T) | 487(T) | 495(T) | 497(T) |
| 2023 | 562(T) | 533(T) | 484(T) | 375(T) | 406(T) | 438(T) | 472(T) | 489(T) | 423(T) | 407(T) | 432(T) | 478(T) |
| 2024 | 620 | 620 | 529 | 418(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410570000000005
Not Seasonally Adjusted
**Area:**              Tillamook County, OR
**Area Type:**         Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**           employment

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 11545(T) | 11589(T) | 11613(T) | 11684(T) | 11727(T) | 11834(T) | 11899(T) | 11875(T) | 11582(T) | 11473(T) | 11349(T) | 11236(T) |
| 2023 | 11433(T) | 11464(T) | 11609(T) | 11716(T) | 11739(T) | 11989(T) | 12061(T) | 12098(T) | 11850(T) | 11651(T) | 11555(T) | 11327(T) |
| 2024 | 11614 | 11801 | 11788 | 11923(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**        LAUCN410570000000006
Not Seasonally Adjusted
**Area:**              Tillamook County, OR
**Area Type:**         Counties and equivalents
**State/Region/Division:**  Oregon
**Measure:**           labor force

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 12132(T) | 12099(T) | 12138(T) | 12151(T) | 12157(T) | 12318(T) | 12423(T) | 12429(T) | 12074(T) | 11960(T) | 11844(T) | 11733(T) |
| 2023 | 11995(T) | 11997(T) | 12093(T) | 12091(T) | 12145(T) | 12427(T) | 12533(T) | 12587(T) | 12273(T) | 12058(T) | 11987(T) | 11805(T) |
| 2024 | 12234 | 12421 | 12317 | 12341(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000354

**Series Id:**     LAUCN410590000000003
Not Seasonally Adjusted
**Area:**          Umatilla County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**       unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5.6(T) | 4.8(T) | 4.4(T) | 3.9(T) | 3.5(T) | 4.1(T) | 4.3(T) | 4.4(T) | 4.5(T) | 4.0(T) | 4.0(T) | 4.4(T) |
| 2023 | 6.7(T) | 5.7(T) | 3.8(T) | 3.2(T) | 3.2(T) | 3.5(T) | 4.4(T) | 3.9(T) | 3.3(T) | 3.4(T) | 3.5(T) | 4.3(T) |
| 2024 | 5.5 | 4.9 | 4.3 | 3.5(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410590000000004
Not Seasonally Adjusted
**Area:**          Umatilla County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**       unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 2059(T) | 1775(T) | 1670(T) | 1466(T) | 1309(T) | 1580(T) | 1652(T) | 1720(T) | 1767(T) | 1520(T) | 1519(T) | 1634(T) |
| 2023 | 2546(T) | 2190(T) | 1446(T) | 1186(T) | 1243(T) | 1398(T) | 1739(T) | 1546(T) | 1283(T) | 1319(T) | 1363(T) | 1630(T) |
| 2024 | 2100 | 1900 | 1708 | 1363(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410590000000005
Not Seasonally Adjusted
**Area:**          Umatilla County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**       employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 34745(T) | 35527(T) | 36026(T) | 36091(T) | 36346(T) | 36647(T) | 36835(T) | 37102(T) | 37458(T) | 36856(T) | 36218(T) | 35496(T) |
| 2023 | 35233(T) | 35912(T) | 36632(T) | 36407(T) | 37114(T) | 38005(T) | 37670(T) | 37975(T) | 38142(T) | 37720(T) | 37204(T) | 36328(T) |
| 2024 | 36200 | 36905 | 37952 | 38135(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410590000000006
Not Seasonally Adjusted
**Area:**          Umatilla County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:** Oregon
**Measure:**       labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 36804(T) | 37302(T) | 37696(T) | 37557(T) | 37655(T) | 38227(T) | 38487(T) | 38822(T) | 39225(T) | 38376(T) | 37737(T) | 37130(T) |
| 2023 | 37779(T) | 38102(T) | 38078(T) | 37593(T) | 38357(T) | 39403(T) | 39409(T) | 39521(T) | 39425(T) | 39039(T) | 38567(T) | 37958(T) |
| 2024 | 38300 | 38805 | 39660 | 39498(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410610000000003
Not Seasonally Adjusted
**Area:**          Union County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:** Oregon

RI State Council of Churches v Rollins
GOV000355

**Measure:** unemployment rate

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 5.6(T) | 5.0(T) | 4.9(T) | 4.2(T) | 3.6(T) | 4.3(T) | 4.3(T) | 4.5(T) | 4.2(T) | 4.3(T) | 4.5(T) | 4.5(T) |
| 2023 | 5.2(T) | 4.9(T) | 4.4(T) | 3.3(T) | 3.3(T) | 3.7(T) | 3.5(T) | 3.7(T) | 3.5(T) | 3.5(T) | 3.6(T) | 4.6(T) |
| 2024 | 5.8 | 5.6 | 5.0 | 4.0(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410610000000004
Not Seasonally Adjusted
**Area:** Union County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:   **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 678(T) | 610(T) | 594(T) | 502(T) | 437(T) | 524(T) | 520(T) | 548(T) | 503(T) | 518(T) | 543(T) | 535(T) |
| 2023 | 627(T) | 592(T) | 534(T) | 396(T) | 394(T) | 449(T) | 430(T) | 449(T) | 416(T) | 421(T) | 430(T) | 551(T) |
| 2024 | 707 | 681 | 621 | 498(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410610000000005
Not Seasonally Adjusted
**Area:** Union County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 11518(T) | 11552(T) | 11487(T) | 11581(T) | 11539(T) | 11634(T) | 11650(T) | 11728(T) | 11506(T) | 11543(T) | 11428(T) | 11391(T) |
| 2023 | 11391(T) | 11413(T) | 11497(T) | 11563(T) | 11651(T) | 11710(T) | 11866(T) | 11780(T) | 11593(T) | 11630(T) | 11567(T) | 11409(T) |
| 2024 | 11406 | 11563 | 11720 | 11800(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410610000000006
Not Seasonally Adjusted
**Area:** Union County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:   **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 12196(T) | 12162(T) | 12081(T) | 12083(T) | 11976(T) | 12158(T) | 12170(T) | 12276(T) | 12009(T) | 12061(T) | 11971(T) | 11926(T) |
| 2023 | 12018(T) | 12005(T) | 12031(T) | 11959(T) | 12045(T) | 12159(T) | 12296(T) | 12229(T) | 12009(T) | 12051(T) | 11997(T) | 11960(T) |
| 2024 | 12113 | 12244 | 12341 | 12298(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410630000000003
Not Seasonally Adjusted
**Area:** Wallowa County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:   **.xlsx**

RI State Council of Churches v Rollins
GOV000356

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 7.1(T) | 6.7(T) | 6.6(T) | 4.9(T) | 4.2(T) | 4.5(T) | 3.9(T) | 4.3(T) | 3.9(T) | 4.0(T) | 3.7(T) | 6.0(T) |
| 2023 | 7.2(T) | 7.0(T) | 5.6(T) | 4.6(T) | 4.1(T) | 3.4(T) | 3.3(T) | 3.4(T) | 3.1(T) | 3.3(T) | 4.1(T) | 4.7(T) |
| 2024 | 6.9 | 6.6 | 6.0 | 4.5(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN410630000000004
Not Seasonally Adjusted
**Area:**   Wallowa County, OR
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Oregon
**Measure:**   unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 247(T) | 234(T) | 229(T) | 173(T) | 150(T) | 168(T) | 150(T) | 163(T) | 146(T) | 146(T) | 196(T) | 209(T) |
| 2023 | 248(T) | 243(T) | 196(T) | 160(T) | 148(T) | 125(T) | 128(T) | 128(T) | 113(T) | 117(T) | 143(T) | 162(T) |
| 2024 | 240 | 232 | 214 | 161(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN410630000000005
Not Seasonally Adjusted
**Area:**   Wallowa County, OR
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Oregon
**Measure:**   employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3210(T) | 3268(T) | 3231(T) | 3328(T) | 3446(T) | 3593(T) | 3651(T) | 3649(T) | 3561(T) | 3460(T) | 3268(T) | 3266(T) |
| 2023 | 3203(T) | 3230(T) | 3284(T) | 3322(T) | 3454(T) | 3604(T) | 3694(T) | 3649(T) | 3583(T) | 3482(T) | 3338(T) | 3268(T) |
| 2024 | 3251 | 3300 | 3354 | 3441(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN410630000000006
Not Seasonally Adjusted
**Area:**   Wallowa County, OR
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Oregon
**Measure:**   labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3457(T) | 3502(T) | 3460(T) | 3501(T) | 3596(T) | 3761(T) | 3801(T) | 3812(T) | 3707(T) | 3606(T) | 3464(T) | 3475(T) |
| 2023 | 3451(T) | 3473(T) | 3480(T) | 3482(T) | 3602(T) | 3729(T) | 3822(T) | 3777(T) | 3696(T) | 3599(T) | 3481(T) | 3430(T) |
| 2024 | 3491 | 3532 | 3568 | 3602(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**   LAUCN410650000000003
Not Seasonally Adjusted
**Area:**   Wasco County, OR
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Oregon
**Measure:**   unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 5.4(T) | 4.8(T) | 4.3(T) | 3.9(T) | 3.6(T) | 3.5(T) | 3.0(T) | 3.9(T) | 3.7(T) | 4.1(T) | 4.7(T) | 4.6(T) |
| 2023 | 5.6(T) | 5.2(T) | 4.6(T) | 3.5(T) | 3.6(T) | 3.5(T) | 2.9(T) | 4.2(T) | 3.7(T) | 3.7(T) | 3.8(T) | 4.4(T) |
| 2024 | 5.6 | 5.2 | 4.6 | 3.9(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

RI State Council of Churches v Rollins
GOV000357

**Series Id:**     LAUCN410650000000004
Not Seasonally Adjusted
**Area:**     Wasco County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 685(T) | 611(T) | 562(T) | 497(T) | 458(T) | 493(T) | 525(T) | 561(T) | 481(T) | 516(T) | 584(T) | 568(T) |
| 2023 | 706(T) | 653(T) | 572(T) | 441(T) | 456(T) | 494(T) | 524(T) | 537(T) | 468(T) | 469(T) | 481(T) | 547(T) |
| 2024 | 700 | 662 | 594 | 495(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410650000000005
Not Seasonally Adjusted
**Area:**     Wasco County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 11948(T) | 12192(T) | 12466(T) | 12226(T) | 12296(T) | 13492(T) | 17079(T) | 13897(T) | 12624(T) | 12160(T) | 11960(T) | 11816(T) |
| 2023 | 11801(T) | 11893(T) | 11988(T) | 12206(T) | 12303(T) | 13497(T) | 17350(T) | 12369(T) | 12290(T) | 12092(T) | 12079(T) | 11874(T) |
| 2024 | 11867 | 12156 | 12256 | 12361(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410650000000006
Not Seasonally Adjusted
**Area:**     Wasco County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 12633(T) | 12803(T) | 13028(T) | 12723(T) | 12754(T) | 13985(T) | 17604(T) | 14458(T) | 13105(T) | 12676(T) | 12544(T) | 12384(T) |
| 2023 | 12507(T) | 12546(T) | 12560(T) | 12647(T) | 12759(T) | 13991(T) | 17874(T) | 12906(T) | 12758(T) | 12561(T) | 12560(T) | 12421(T) |
| 2024 | 12567 | 12818 | 12850 | 12856(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410670000000003
Not Seasonally Adjusted
**Area:**     Washington County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon
**Measure:**     unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3.7(T) | 3.3(T) | 3.3(T) | 3.0(T) | 2.8(T) | 3.3(T) | 3.5(T) | 3.6(T) | 3.3(T) | 3.3(T) | 3.2(T) | 3.1(T) |
| 2023 | 3.4(T) | 3.3(T) | 3.0(T) | 2.6(T) | 2.9(T) | 3.3(T) | 3.4(T) | 3.5(T) | 3.2(T) | 3.2(T) | 3.2(T) | 3.5(T) |
| 2024 | 4.2 | 4.2 | 3.8 | 3.2(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:**     LAUCN410670000000004
Not Seasonally Adjusted
**Area:**     Washington County, OR
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Oregon

RI State Council of Churches v Rollins
GOV000358

**Measure:** unemployment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 12143(T) | 11089(T) | 10991(T) | 9881(T) | 9173(T) | 11014(T) | 11626(T) | 12117(T) | 10918(T) | 10923(T) | 10561(T) | 10293(T) |
| 2023 | 11409(T) | 10896(T) | 10160(T) | 8629(T) | 9510(T) | 10914(T) | 11316(T) | 11805(T) | 10690(T) | 10693(T) | 10813(T) | 11697(T) |
| 2024 | 13910 | 13951 | 12908 | 10788(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410670000000005
Not Seasonally Adjusted
**Area:** Washington County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 317943(T) | 322041(T) | 323664(T) | 322258(T) | 321502(T) | 319126(T) | 323977(T) | 323851(T) | 322196(T) | 321881(T) | 320554(T) | 320573(T) |
| 2023 | 320172(T) | 323105(T) | 323577(T) | 321884(T) | 321102(T) | 320919(T) | 321799(T) | 322898(T) | 322106(T) | 322304(T) | 323202(T) | 320114(T) |
| 2024 | 316845 | 320563 | 322589 | 324006(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410670000000006
Not Seasonally Adjusted
**Area:** Washington County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 330086(T) | 333130(T) | 334655(T) | 332139(T) | 330675(T) | 330140(T) | 335603(T) | 335968(T) | 333114(T) | 332804(T) | 331115(T) | 330866(T) |
| 2023 | 331581(T) | 334001(T) | 333737(T) | 330513(T) | 330612(T) | 331833(T) | 333115(T) | 334703(T) | 332796(T) | 332997(T) | 334015(T) | 331811(T) |
| 2024 | 330755 | 334514 | 335497 | 334794(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410690000000003
Not Seasonally Adjusted
**Area:** Wheeler County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.6(T) | 4.2(T) | 3.5(T) | 2.9(T) | 2.7(T) | 2.9(T) | 3.1(T) | 3.6(T) | 2.8(T) | 2.5(T) | 2.8(T) | 2.9(T) |
| 2023 | 3.0(T) | 3.0(T) | 2.8(T) | 2.2(T) | 2.4(T) | 2.9(T) | 2.9(T) | 3.2(T) | 2.8(T) | 2.3(T) | 2.1(T) | 2.9(T) |
| 2024 | 4.0 | 3.8 | 3.5 | 2.6(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410690000000004
Not Seasonally Adjusted
**Area:** Wheeler County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:  .xlsx

RI State Council of Churches v Rollins
GOV000359

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 33(T) | 30(T) | 25(T) | 21(T) | 20(T) | 22(T) | 23(T) | 27(T) | 21(T) | 19(T) | 21(T) | 21(T) |
| 2023 | 23(T) | 23(T) | 22(T) | 17(T) | 19(T) | 24(T) | 24(T) | 26(T) | 23(T) | 19(T) | 17(T) | 23(T) |
| 2024 | 31 | 31 | 28 | 21(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410690000000005
Not Seasonally Adjusted
**Area:** Wheeler County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 679(T) | 687(T) | 688(T) | 715(T) | 726(T) | 726(T) | 728(T) | 715(T) | 742(T) | 744(T) | 737(T) | 705(T) |
| 2023 | 754(T) | 748(T) | 767(T) | 773(T) | 767(T) | 794(T) | 796(T) | 789(T) | 788(T) | 792(T) | 783(T) | 765(T) |
| 2024 | 751 | 777 | 771 | 786(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410690000000006
Not Seasonally Adjusted
**Area:** Wheeler County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 712(T) | 717(T) | 713(T) | 736(T) | 746(T) | 748(T) | 751(T) | 742(T) | 763(T) | 763(T) | 758(T) | 726(T) |
| 2023 | 777(T) | 771(T) | 789(T) | 790(T) | 786(T) | 818(T) | 820(T) | 815(T) | 811(T) | 811(T) | 800(T) | 788(T) |
| 2024 | 782 | 808 | 799 | 807(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410710000000003
Not Seasonally Adjusted
**Area:** Yamhill County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment rate

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.1(T) | 3.7(T) | 3.7(T) | 3.3(T) | 3.1(T) | 3.7(T) | 3.9(T) | 4.0(T) | 3.5(T) | 3.5(T) | 3.5(T) | 3.5(T) |
| 2023 | 3.8(T) | 3.8(T) | 3.4(T) | 2.9(T) | 3.0(T) | 3.6(T) | 3.6(T) | 3.7(T) | 3.3(T) | 3.3(T) | 3.3(T) | 3.7(T) |
| 2024 | 4.5 | 4.5 | 3.9 | 3.2(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410710000000004
Not Seasonally Adjusted
**Area:** Yamhill County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** unemployment

Download:   .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 2293(T) | 2103(T) | 2067(T) | 1853(T) | 1720(T) | 2084(T) | 2222(T) | 2296(T) | 1982(T) | 2002(T) | 1916(T) | 1913(T) |
| 2023 | 2137(T) | 2141(T) | 1909(T) | 1589(T) | 1668(T) | 2014(T) | 2030(T) | 2081(T) | 1845(T) | 1879(T) | 1865(T) | 2054(T) |
| 2024 | 2509 | 2572 | 2212 | 1830(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

**Series Id:** LAUCN410710000000005
Not Seasonally Adjusted
**Area:** Yamhill County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** employment

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 53379(T) | 54079(T) | 54361(T) | 54100(T) | 53917(T) | 53661(T) | 54475(T) | 54549(T) | 54328(T) | 54426(T) | 53496(T) | 53388(T) |
| 2023 | 53708(T) | 54246(T) | 54342(T) | 53975(T) | 53976(T) | 54044(T) | 54259(T) | 54277(T) | 54421(T) | 54610(T) | 54048(T) | 53447(T) |
| 2024 | 53287 | 53994 | 54333 | 54507(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

---

**Series Id:** LAUCN410710000000006
Not Seasonally Adjusted
**Area:** Yamhill County, OR
**Area Type:** Counties and equivalents
**State/Region/Division:** Oregon
**Measure:** labor force

Download:  .xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 55672(T) | 56182(T) | 56428(T) | 55953(T) | 55637(T) | 55745(T) | 56697(T) | 56845(T) | 56310(T) | 56428(T) | 55412(T) | 55301(T) |
| 2023 | 55845(T) | 56387(T) | 56251(T) | 55564(T) | 55644(T) | 56058(T) | 56289(T) | 56358(T) | 56266(T) | 56489(T) | 55913(T) | 55501(T) |
| 2024 | 55796 | 56566 | 56545 | 56337(P) | | | | | | | | |

T : Data were subject to revision on April 19, 2024.
P : Preliminary.

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov  Contact Us

RI State Council of Churches v Rollins
GOV000361

# 2025 SNAP Time Limits - Oregon
## Jan 1, 2025 - Dec 31, 2025



Counties requested to be waived (30)

Waived Tribal Lands (7)

Non-Waived Tribal Lands (4)

RI State Council of Churches v Rollins
GOV000362

Docusign Envelope ID: 5F9950CA-9A19-4C82-8FD6-B87002AA48E5

**USDA**
## Food and Nutrition Service
U.S. DEPARTMENT OF AGRICULTURE

October 22, 2024

Meorah Solar
SNAP Program Manager
Department of Human Services
500 Summer St. NE
Salem, Oregon 97331

RE: Supplemental Nutrition Assistance Program (SNAP) – Oregon Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Program Manager Solar:

This is in response to the Oregon Department of Human Services' October 7, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000363

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Oregon

5. **Food and Nutrition Service (FNS) Region:** Western

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 30 counties and 7 reservation areas from January 1, 2025, through December 31, 2025.

   The State agency supported its request based upon the combined area of 30 counties having an aggregate average unemployment rate 20 percent above the national average for the for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the combined area was 4.3 percent during the 24-month period (Table 1).

**Table 1: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, February 2022 – January 2024)**

| Combined Area 1 |
| --- |
| Baker County, OR |
| Clatsop County, OR |
| Columbia County, OR |
| Coos County, OR |
| Crook County, OR |
| Curry County, OR |
| Deschutes County, OR |
| Douglas County, OR |
| Gilliam County, OR |
| Grant County, OR |
| Harney County, OR |
| Jackson County, OR |
| Jefferson County, OR |
| Josephine County, OR |
| Klamath County, OR |
| Lake County, OR |
| Lane County, OR |
| Lincoln County, OR |
| Linn County, OR |
| Malheur County, OR |
| Marion County, OR |
| Morrow County, OR |
| Polk County, OR |
| Sherman County, OR |
| Tillamook County, OR |
| Umatilla County, OR |
| Union County, OR |
| Wallowa County, OR |
| Wasco County, OR |
| Wheeler County, OR |
| **Combined Area Unemployment Rate: 4.3%** |

Data extracted from http://www.bls.gov on October 9, 2024.

The State agency supported its request for the 7 reservation areas based up the areas each having an average unemployment rate 20 percent above the national average for the 24-month period of February 2022 through January 2024. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.3 percent. The average unemployment rate for the requested reservation areas was 5.0 percent or greater during the 24-month period (Table 2).

RI State Council of Churches v Rollins
GOV000365

Docusign Envelope ID: 5F9950CA-9A19-4C82-8FD6-B87002AA48E5

**Table 2: Reservation Areas (2022 American Community Survey and Bureau of Labor Statistics Data, February 2022 – January 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Celilo Village, OR | 8.3% |
| Coos, Lower Umpqua, and Siuslaw Reservation and Off-Reservation Trust Land, OR | 5.2% |
| Cow Creek Reservation and Off-Reservation Trust Land, OR | 9.6% |
| Grand Ronde Community and Off-Reservation Trust Land, OR | 9.3% |
| Siletz Reservation and Off-Reservation Trust Land, OR | 20.8% |
| Umatilla Reservation and Off-Reservation Trust Land, OR | 5.0% |
| Warm Springs Reservation and Off-Reservation Trust Land, OR | 9.0% |

Data extracted from http://www.bls.gov and https://data.census.gov on October 9, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** January 1, 2025

11. **Expiration Date:** December 31, 2025

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Antonio Heras-De La Luz
    Phone: 503-586-6324
    Email: antonio.heras-delaluz@odhs.oregon.gov

14. **FNS Regional Office Contact Information:**
    Name: Jacqueline Bourne
    Phone: 415-293-3717
    Email: jacqueline.bourne@usda.gov

# RHODE ISLAND

RI State Council of Churches v Rollins
GOV000367

**ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER REQUEST**

1.  **Type of request:** Waiver request

2.  **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008, as amended

3.  **Regulatory citation:** 7 CFR 273.24

4.  **State:** Rhode Island

5.  **Region: Northeast**

6.  **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

7.  **Description of alternative procedures:** The State of Rhode Island is requesting to exempt able-bodied adults without dependents (ABAWDs) in 9 cities/towns from SNAP time limits beginning January 1, 2025 through December 31, 2025

8.  **Justification for request:** Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.
    The State of Rhode Island seeks a waiver for an individual town based on its average unemployment rate for the 24-month period of November 2022 to October 2024. During this time, the national average for unemployment was 3.8 percent; 20 percent above this was 4.5 percent. The average unemployment rate for this town is above 6.5 percent.

| | NOV 2022 - OCT 2024 | NOV 2022 - OCT 2024 | NOV 2022 - OCT 2024 Average Unemployment Rate | NOV 2022 - OCT 2024 Average Unemployment Rate | NOV 2022 - OCT 2024 Average Unemployment Rate | NOV 2022 - OCT 2024 Average Unemployment Rate |
|---|---|---|---|---|---|---|
| | Total labor force | Total number of unemployed | (unrounded) | (4 decimal places) | (multiply by 100) | (one decimal place) |
| Individual towns | | | | | | |
| New Shoreham town, RI | 18,861 | 1,233 | 0.06537 | 0.0653 | 6.53 | 6.5 |

The State of Rhode Island also seeks a waiver for 8 non-contiguous towns in the Providence-Warwick, RI-MA New England City and Town Area (NECTA), based on this region's unemployment rate for the 24-month period of November 2022 to October 2024. This NECTA used in this waiver request is defined by the Census Bureau.1 The combined average unemployment rate for the towns in this NECTA was 4.5 percent.

Revised August 2022

RI State Council of Churches v Rollins
GOV000368

| Non-contiguous Grouping of Towns in Providence-Warwick, RI-MA NECTA, RI part | | | | | | |
|---|---|---|---|---|---|---|
| Central Falls city, RI | 214,496 | 9,506 | 0.04432 | 0.0443 | 4.43 | 4.4 |
| Charlestown town, RI | 103,199 | 3,905 | 0.03784 | 0.0378 | 3.78 | 3.8 |
| Foster town, RI | 72,172 | 2,410 | 0.03339 | 0.0333 | 3.33 | 3.3 |
| Johnston town, RI | 395,798 | 15,245 | 0.03852 | 0.0385 | 3.85 | 3.9 |
| Pawtucket city, RI | 915,504 | 40,338 | 0.04406 | 0.0440 | 4.40 | 4.4 |
| Providence city, RI | 2,173,326 | 102,108 | 0.04698 | 0.0469 | 4.69 | **4.7** |
| West Warwick town, RI | 406,845 | 15,356 | 0.03774 | 0.0377 | 3.77 | 3.8 |
| Woonsocket city, RI | 477,574 | 23,217 | 0.04861 | 0.0486 | 4.86 | **4.9** |
| **Total Region** | 4,758,914 | 212,085 | 0.04457 | 0.0445 | 4.45 | **4.5** |
| | | | | | | |
| | | | | | | |
| **U.S. National Average** | 4,015,257 | 151,803 | 0.03781 | 0.0378 | 3.78 | 3.8 |
| **20% Above National Average Threshold** | | | | 0.0453 | 4.53 | **4.5** |

9. **Anticipated impact on households and State agency operations:** This waiver will provide consistency for households and State agency operations in areas where unemployment remains higher than the national average.

10. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** The caseload for these areas, as of 12/31/24, represent 60% of the entire caseload for the state. The breakdown is as follows Central Falls, 3090; Charlestown, 325; Foster, 180; Johnston 2,441; New Shoreham, 14; Pawtucket, 10,011; Providence, 27,235; West Warwick, 3,077; Woonsocket, 7093.

11. There are no quality control procedures involved.

12. **Anticipated implementation date and time period for which waiver is needed:** The State is requesting a one-year waiver, from January 1, 2025 through December 31, 2025.

13. **Proposed quality control review procedures:** There are no special quality control procedures needed in conjunction with this waiver.

14. **Name, title, email, and signature of requesting official:**
    **Name:** Jenna Simeone
    **Title:** Administrator, SNAP Programs, Rhode Island Department of Human Services
    **Email:** jenna.simeone@dhs.ri.gov

    **Signature:**

15. **Date of request:** 1/30/25

16. **State agency staff contact:**
    **Name:** Jenna Simeone
    **Title:** Administrator, SNAP Programs, Rhode Island Department of Human Services
    **Email:** jenna.simeone@dhs.ri.gov

17. **Regional Office contact person (*to be completed by FNS regional office*):**

Revised August 2022

RI State Council of Churches v Rollins
GOV000369

Revised August 2022

RI State Council of Churches v Rollins
GOV000370

# 9 Cities and Towns in Rhode Island are Eligible for a Waiver in 2025



**City/Town**

- Eligible on own (3)
- Eligible through grouping (6)

**Labor Market Area**

- Providence-Warwick, RI-MA NECTA, RI part

RI State Council of Churches v Rollins
GOV000371

 Document was slip-sheeted by user.

**Name:**    **Rhode Island 2025 waiver analysis**

**File Type:**    **Excel spreadsheet (.xlsx)**

Docusign Envelope ID: 66B0296E-8555-4D15-B417-2A3BE6B2AD4B

**Food and Nutrition Service**

U.S. DEPARTMENT OF AGRICULTURE

March 12, 2025

Jenna Simeone
SNAP Administrator
Department of Human Services
Post Office Box 8709
Cranston, Rhode Island 02920

RE: Supplemental Nutrition Assistance Program (SNAP) – Rhode Island Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Partial Approval

Dear Administrator Simeone:

This is in response to the Rhode Island Department of Human Services' (DHS) January 30, 2025, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

While DHS requested to waive the time limit for 12 months, beginning January 1, 2025, it did not submit its request until January 31, 2025. Therefore, the Food and Nutrition Service (FNS) is partially approving this waiver with a later implementation date of March 1, 2025. This approval, effective March 1, 2025, through February 28, 2026, replaces Rhode Island's current partial ABAWD waiver, approved for July 1, 2024, through June 30, 2025.

FNS reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit.

FNS also reminds DHS of the clear expectation that SNAP participants who can work, do work. ABAWDs may fulfill the ABAWD work requirement in several ways including by engaging for at least 80 hours a month in a work program.

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

RI State Council of Churches v Rollins
GOV000373

Docusign Envelope ID: 66B0296E-8555-4D15-B417-2A3BE6B2AD4B

The SNAP Employment and Training (E&T) program is one of many ways that ABAWDs can meet this requirement and helps SNAP participants gain skills and find work that moves them toward self-sufficiency. Connecting participants to DHS' SNAP Employment and Training "Your Road to Work" supports our shared goal to lift millions of Americans out of dependency and into hopeful futures.

Please contact your Regional Office representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program


Enclosure

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Rhode Island

5. **Food and Nutrition Service (FNS) Region:** Northeast

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to replace its approved 12-month partial waiver of the ABAWD time limit that expires on June 30, 2025 (Waiver Information Management System Case #8120), with a partial waiver of the ABAWD time limit from January 1, 2025, to December 31, 2025. However, since the State agency did not submit this request until January 31, 2025, FNS is partially approving this waiver with a later implementation date of March 1, 2025.

   The State agency requested to waive the ABAWD time limit in one individual town and a combined area of 8 towns in the Providence-Warwick, RI-MA New England City and Town Area (NECTA).

   The State agency supported its request for the one individual town based upon the town having an average unemployment rate 20 percent above the national average for the 24-month period of November 2022 through October 2024.

Docusign Envelope ID: 66B0396E-8555-4D15-B417-2A3BE6B2AD4B

During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the requested area was 6.5 percent during the 24-month period (Table 1).

**Table 1: Town(s) (Bureau of Labor Statistics Local Area Unemployment Data, November 2022 – October 2024)**

| Town(s) | Unemployment Rate |
|---|---|
| New Shoreham town | 6.5% |

Data extracted from http://www.bls.gov on February 5, 2025.

The State agency supported its request for the combined area based upon the 8 towns having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of November 2022 through October 2024. During this period, the national average unemployment rate was 3.8 percent; 20 percent above that rate is 4.5 percent. The average unemployment rate for the combined area was 4.5 percent during the 24-month period (Table 2).

**Table 2: Combined Area 1 (Bureau of Labor Statistics Local Area Unemployment Data, November 2022 – October 2024)**

| Combined Area 1 |
|---|
| Central Falls city, RI |
| Charlestown town, RI |
| Foster town, RI |
| Johnston town, RI |
| Pawtucket city, RI |
| Providence city, RI |
| West Warwick town, RI |
| Woonsocket city, RI |
| **Combined Area Unemployment Rate:** 4.5% |

Data extracted from http://www.bls.gov on February 5, 2025.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance. Although the State agency requested the waiver to be effective retroactive to January 1, 2025, FNS is approving this waiver effective March 1, 2025, since the State agency did not submit this request until January 31, 2025.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** March 1, 2025

RI State Council of Churches v Rollins
GOV000376

11. **Expiration Date:** February 28, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Jenna Simeone
    Email: jenna.simeone@dhs.ri.gov

14. **FNS Regional Office Contact Information:**
    Name: Ashley Krebs
    Phone: 617-565-1612
    Email: ashley.krebs@usda.gov

# VIRGIN ISLANDS

RI State Council of Churches v Rollins
GOV000378

**STATE WAIVER REQUEST**

1. **Waiver Serial Number (if applicable):**  2150046

2. **Type of request:**  Initial

3. **Statutory citation:**  Section 6(o) of the Food and Nutrition Act of 2008

4. **Regulatory citation:**  7 CFR 273.24

5. **State:**  Virgin Islands

6. **Region:**  Northeast Region

7. **Regulatory requirements:**  Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

8. **Description of alternative procedures:**  The U.S. Virgin Islands is requesting to exempt able-bodied adults without dependents (ABAWDs) on the entire U.S. territory from the SNAP time limit at 7 CFR 273.24.

9. **Justification for request:**  Under SNAP regulations at 7 CFR 273.24(f)(2), areas may qualify for an ABAWD time limit waiver if they have insufficient jobs. To support this claim, states may submit evidence that an area has an average unemployment rate for a 24-month time period that is at least 20 percent above the national average for the same 24-month period. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

   The U.S. Virgin Islands is eligible for a waiver based on the island's average unemployment rate for the 24-month period of January 2022 through December 2023. The national average unemployment rate for this 24-month period was 3.6 percent; 20 percent above this was 4.4 percent. The territory's unemployment rate for this period was 4.8 percent. These unemployment rates are calculated from data

RI State Council of Churches v Rollins
GOV000379

Virgin Islands Department of Labor, since the U.S. Bureau of Labor Statistics does not collect data for this territory.[1]

| Virgin Islands Department of Labor Statistics Unemployment Data January 2022 through December 2023 | | | |
|---|---|---|---|
| | Unemployed | Labor Force | Unemployment Rate |
| Virgin Islands | 49,021 | 1,012,318 | 4.8% |
| 20% Above National Average Threshold | | 4.4% | |

10. **Anticipated impact on households and State agency operations:** This waiver will provide consistency for state operations.

11. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):** This waiver affects the entire territory. 10,712

12. **Anticipated implementation date and time period for which waiver is needed:** The U.S. Virgin Islands is requesting a one-year waiver from January 1, 2025, through December 31, 2025.

13. **Proposed quality control review procedures:** There are no quality control procedures involved.

14. **State agency submitting waiver request and State contact person:** Natalie Bailey

15. **Signature and title of requesting official:**

Averil E. Geroge
Title: Commissioner
Email for transmission of response: averil.george@dhs.vi.gov

16. **Date of request: August 22, 2024**

17. **State agency staff contact (name/email/telephone):**
Natalie L. Bailey
Natalie.bailey@dhs.vi.gov
340-772-7101/ 340-642-8813

18. **Regional office contact person (to be completed by FNS regional office):**

---

[1] The data used to support this request were downloaded from the Virgin Islands Department of Labor website: https://www.vidol.gov/labor-statistics/

RI State Council of Churches v Rollins
GOV000380

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

**Change Output Options:**



From: 2022   To: 2024   **GO**

include graphs   include annual averages

**More Formatting Options** ➡

Special Notices 4/25/2024

Data extracted on: June 14, 2024 (1:30:14 PM)

**Labor Force Statistics from the Current Population Survey**

| | |
|---|---|
| **Series Id:** | LNU01000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Civilian Labor Force Level |
| **Labor force status:** | Civilian labor force |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:   **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | | | | | | | |

1 : Data affected by changes in population controls.

| | |
|---|---|
| **Series Id:** | LNU03000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Level |
| **Labor force status:** | Unemployed |
| **Type of data:** | Number in thousands |
| **Age:** | 16 years and over |

Download:   **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | | | | | | | |

| | |
|---|---|
| **Series Id:** | LNU04000000 |
| Not Seasonally Adjusted | |
| **Series title:** | (Unadj) Unemployment Rate |
| **Labor force status:** | Unemployment rate |
| **Type of data:** | Percent or rate |
| **Age:** | 16 years and over |

Download:  **.xlsx**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | | | | | | | |

**U.S. BUREAU OF LABOR STATISTICS** Postal Square Building  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5200_ Telecommunications Relay Service:7-1-1_ www.bls.gov  Contact Us

1/1

RI State Council of Churches v Rollins
GOV000381

## Local Area Unemployment Statistics (LAUS)

| Area | Time Period | Labor Force | Employed | Unemployed | Unemployment Rate | Civilian Labor Force Participation Rate | Employment to Population Ratio | Preliminary | Seasonally Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| Virgin Islands | January 2022 | 42,842 | 39,259 | 3,583 | 8.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | February 2022 | 43,149 | 39,784 | 3,365 | 7.8% | 0.0% | 0.0% | No | No |
| Virgin Islands | March 2022 | 43,312 | 40,122 | 3,190 | 7.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | April 2022 | 43,028 | 40,122 | 2,906 | 6.8% | 0.0% | 0.0% | No | No |
| Virgin Islands | May 2022 | 42,955 | 40,134 | 2,821 | 6.6% | 0.0% | 0.0% | No | No |
| Virgin Islands | June 2022 | 43,153 | 40,284 | 2,869 | 6.6% | 0.0% | 0.0% | No | No |
| Virgin Islands | July 2022 | 43,587 | 40,909 | 2,678 | 6.1% | 0.0% | 0.0% | No | No |
| Virgin Islands | August 2022 | 42,465 | 40,047 | 2,418 | 5.7% | 0.0% | 0.0% | No | No |
| Virgin Islands | September 2022 | 42,370 | 40,072 | 2,298 | 5.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | October 2022 | 42,697 | 40,609 | 2,088 | 4.9% | 0.0% | 0.0% | No | No |
| Virgin Islands | November 2022 | 42,346 | 40,372 | 1,974 | 4.7% | 0.0% | 0.0% | No | No |
| Virgin Islands | December 2022 | 42,485 | 40,709 | 1,776 | 4.2% | 0.0% | 0.0% | No | No |
| Virgin Islands | January 2023 | 40,877 | 39,397 | 1,480 | 3.6% | 0.0% | 0.0% | No | No |
| Virgin Islands | February 2023 | 41,342 | 39,909 | 1,433 | 3.5% | 0.0% | 0.0% | No | No |
| Virgin Islands | March 2023 | 41,538 | 40,134 | 1,404 | 3.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | April 2023 | 41,102 | 39,797 | 1,305 | 3.2% | 0.0% | 0.0% | No | No |
| Virgin Islands | May 2023 | 41,308 | 39,909 | 1,399 | 3.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | June 2023 | 41,905 | 40,272 | 1,633 | 3.9% | 0.0% | 0.0% | No | No |
| Virgin Islands | July 2023 | 42,220 | 40,659 | 1,561 | 3.7% | 0.0% | 0.0% | No | No |
| Virgin Islands | August 2023 | 41,602 | 40,172 | 1,430 | 3.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | September 2023 | 41,617 | 40,172 | 1,445 | 3.5% | 0.0% | 0.0% | No | No |
| Virgin Islands | October 2023 | 41,557 | 40,159 | 1,398 | 3.4% | 0.0% | 0.0% | No | No |
| Virgin Islands | November 2023 | 41,500 | 40,147 | 1,353 | 3.3% | 0.0% | 0.0% | No | No |
| Virgin Islands | December 2023 | 41,361 | 40,147 | 1,214 | 2.9% | 0.0% | 0.0% | No | No |
| Virgin Islands | January 2024 | 41,387 | 40,059 | 1,328 | 3.2% | 0.0% | 0.0% | No | No |
| Virgin Islands | February 2024 | 41,681 | 40,359 | 1,322 | 3.2% | 0.0% | 0.0% | No | No |
| Virgin Islands | March 2024 | 41,617 | 40,247 | 1,370 | 3.3% | 0.0% | 0.0% | No | No |
| Virgin Islands | April 2024 | 41,419 | 40,147 | 1,272 | 3.1% | 0.0% | 0.0% | No | No |

Source: US Virgin Islands Department of Labor

Downloaded: Fri Jun 14 2024 13:34:18 GMT-0400 (Eastern Daylight Time)

RI State Council of Churches v Rollins
GOV000382

**VIRGIN ISLANDS IS ELIGIBLE FOR A TIME LIMIT WAIVER ON THE BASIS OF
JAN 2022 - DEC 2023
UNEMPLOYMENT RATES**

| | |
|---|---|
| Step 1 | Please see worksheet entitled "Step 1-4" for monthly labor force numbers |
| Step 2 | Please see worksheet entitled "Step 1-4" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 1-4" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 1-4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | Step 5 | Step 6 | Step 7 |
|---|---|---|---|---|---|---|
| | JAN 2022 - DEC 2023 Total labor force | JAN 2022 - DEC 2023 Total number of unemployed | JAN 2022 - DEC 2023 Average Unemployment Rate (unrounded) | JAN 2022 - DEC 2023 Average Unemployment Rate (4 decimal places) | JAN 2022 - DEC 2023 Average Unemployment Rate (multiply by 100) | JAN 2022 - DEC 2023 Average Unemployment Rate (one decimal place) |
| **U.S. Virgin Islands** | 1,012,318 | 49,021 | 0.048425 | 0.0484 | 4.84 | 4.8 |
| **National Unemployment** | 3,976,843 | 144,911 | 0.036439 | 0.0364 | 3.64 | 3.6 |
| **Threshold - 20% Above the National Average** | | | | 0.0436 | 4.36 | 4.4 |

Source: US Virgin Islands Department of Labor
https://www.vidol.gov/labor-statistics/

RI State Council of Churches v Rollins
GOV000383

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

**Series Id:** LNU01000000, LNU03000000
**Not Seasonally Adjusted**
**Series** (Unadj) Civilian Labor Force Level, (Unadj) Unemployment Level
**Labor** Civilian labor force, Unemployed
**Type of** Number in thousands
**Age:** 16 years and over
**Years:** 2022 to 2024
http://www.bls.gov/webapps/legacy/cpsatab1.htm

**National 24-Month Unemployment Average**

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|---|---|---|---|---|
| Jan | 2022 | 162825 | 7207 | 4.4 |
| Feb | 2022 | 163725 | 6782 | 4.1 |
| Mar | 2022 | 164274 | 6168 | 3.8 |
| Apr | 2022 | 163449 | 5458 | 3.3 |
| May | 2022 | 164157 | 5548 | 3.4 |
| Jun | 2022 | 165012 | 6334 | 3.8 |
| Jul | 2022 | 165321 | 6255 | 3.8 |
| Aug | 2022 | 164971 | 6256 | 3.8 |
| Sep | 2022 | 164463 | 5460 | 3.3 |
| Oct | 2022 | 164753 | 5609 | 3.4 |
| Nov | 2022 | 164272 | 5523 | 3.4 |
| Dec | 2022 | 164224 | 5352 | 3.3 |
| Jan | 2023 | 165070 | 6378 | 3.9 |
| Feb | 2023 | 166178 | 6465 | 3.9 |
| Mar | 2023 | 166783 | 6043 | 3.6 |
| Apr | 2023 | 166221 | 5146 | 3.1 |
| May | 2023 | 166702 | 5700 | 3.4 |
| Jun | 2023 | 167910 | 6351 | 3.8 |
| Jul | 2023 | 168354 | 6372 | 3.8 |
| Aug | 2023 | 168049 | 6623 | 3.9 |
| Sep | 2023 | 167718 | 6049 | 3.6 |
| Oct | 2023 | 167774 | 6098 | 3.6 |
| Nov | 2023 | 167977 | 5827 | 3.5 |
| Dec | 2023 | 166661 | 5907 | 3.5 |
| Jan | 2024 | 166428 | 6778 | 4.1 |
| Feb | 2024 | 167285 | 6970 | 4.2 |
| Mar | 2024 | 167960 | 6604 | 3.9 |
| Apr | 2024 | 167484 | 5894 | 3.5 |
| May | 2024 | 167576 | 6235 | 3.7 |

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|---|---|---|---|---|---|
| Jan-22 | Dec-23 | 3,976,843 | 144,911 | 3.6 | 4.4 |
| Feb-22 | Jan-24 | 3,980,446 | 144,482 | 3.6 | 4.3 |
| Mar-22 | Feb-24 | 3,984,006 | 144,670 | 3.6 | 4.4 |
| Apr-22 | Mar-24 | 3,987,692 | 145,106 | 3.6 | 4.4 |
| May-22 | Apr-24 | 3,991,727 | 145,542 | 3.6 | 4.4 |
| Jun-22 | May-24 | 3,995,146 | 146,229 | 3.7 | 4.4 |

**Labor Force, Employment and Unemployment for Virgin Islands**
The table below shows the monthly not seasonally adjusted labor force, employment and unemployment data for Virgin Islands in multiple time periods.
Source: US Virgin Islands Department of Labor
Downloaded: 6/14/2024
https://www.vidol.gov/labor-statistics/

| Year | Period | Labor Force | Employed | Unemployed | Unemployment Rate |
|------|--------|-------------|----------|------------|-------------------|
| 2022 | Jan | 42,842 | 39,259 | 3,583 | 8.4% |
| 2022 | Feb | 43,149 | 39,784 | 3,365 | 7.8% |
| 2022 | Mar | 43,312 | 40,122 | 3,190 | 7.4% |
| 2022 | Apr | 43,028 | 40,122 | 2,906 | 6.8% |
| 2022 | May | 42,955 | 40,134 | 2,821 | 6.6% |
| 2022 | Jun | 43,153 | 40,284 | 2,869 | 6.6% |
| 2022 | Jul | 43,587 | 40,909 | 2,678 | 6.1% |
| 2022 | Aug | 42,465 | 40,047 | 2,418 | 5.7% |
| 2022 | Sep | 42,370 | 40,072 | 2,298 | 5.4% |
| 2022 | Oct | 42,697 | 40,609 | 2,088 | 4.9% |
| 2022 | Nov | 42,346 | 40,372 | 1,974 | 4.7% |
| 2022 | Dec | 42,485 | 40,709 | 1,776 | 4.2% |
| 2023 | Jan | 40,877 | 39,397 | 1,480 | 3.6% |
| 2023 | Feb | 41,342 | 39,909 | 1,433 | 3.5% |
| 2023 | Mar | 41,538 | 40,134 | 1,404 | 3.4% |
| 2023 | Apr | 41,102 | 39,797 | 1,305 | 3.2% |
| 2023 | May | 41,308 | 39,909 | 1,399 | 3.4% |
| 2023 | Jun | 41,905 | 40,272 | 1,633 | 3.9% |
| 2023 | Jul | 42,220 | 40,659 | 1,561 | 3.7% |
| 2023 | Aug | 41,602 | 40,172 | 1,430 | 3.4% |
| 2023 | Sep | 41,617 | 40,172 | 1,445 | 3.5% |
| 2023 | Oct | 41,557 | 40,159 | 1,398 | 3.4% |
| 2023 | Nov | 41,500 | 40,147 | 1,353 | 3.3% |
| 2023 | Dec | 41,361 | 40,147 | 1,214 | 2.9% |
| 2024 | Jan | 41,387 | 40,059 | 1,328 | 3.2% |
| 2024 | Feb | 41,681 | 40,359 | 1,322 | 3.2% |
| 2024 | Mar | 41,617 | 40,247 | 1,370 | 3.3% |
| 2024 | Apr | 41,419 | 40,147 | 1,272 | 3.1% |

**Virgin Islands 24-Month Unemployment Averages**

| Start date | End date | Labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|------------|----------|-------------|--------------|------------------------------|-------------------------------------------|
| Jan-22 | Dec-23 | 1012318 | 49,021 | 4.8 | 4.4 |
| Feb-22 | Jan-24 | 1010863 | 46,766 | 4.6 | 4.3 |
| Mar-22 | Feb-24 | 1009395 | 44,723 | 4.4 | 4.4 |
| Apr-22 | Mar-24 | 1007700 | 42,903 | 4.3 | 4.4 |
| May-22 | Apr-24 | 1006091 | 41,269 | 4.1 | 4.4 |

RI State Council of Churches v Rollins
GOV000385

| | |
|---|---|
| **From:** | Emmanueline Archer |
| **To:** | Glidden, Jennifer - FNS |
| **Cc:** | Natalie Bailey; Nestra Lawrence; Mateus, Leidy - FNS; Krebs, Ashley - FNS; Pasquaretta, Kevin - FNS |
| **Subject:** | RE: [External Email]FW: [EXTERNAL MAIL]RE: ABAWD Waiver |
| **Date:** | Tuesday, October 15, 2024 5:07:12 PM |
| **Attachments:** | image001.png |

Ok will do.

Emmanueline Archer, MPA, CPM
Director, Program Operations
Certification Unit
Division of Family Assistance
Department of Human Services
(340) 774-0930 ext. 4309
(340) 777-5449 - Fax
DHS Website: www.dhs.gov.vi



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies. Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

---

**From:** Glidden, Jennifer - FNS <Jennifer.Glidden@usda.gov>
**Sent:** Tuesday, October 15, 2024 4:25 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Nestra Lawrence <Nestra.Lawrence1@dhs.vi.gov>; Mateus, Leidy - FNS <Leidy.Mateus@usda.gov>; Krebs, Ashley - FNS <ashley.krebs@usda.gov>; Pasquaretta, Kevin - FNS <kevin.pasquaretta@usda.gov>
**Subject:** RE: [External Email]FW: [EXTERNAL MAIL]RE: ABAWD Waiver
**Importance:** High

Hi Miss Archer,

RI State Council of Churches v Rollins
GOV000386

Apologies for my delayed response. Yes, that would be helpful to get Catlin's input on my question. I thought that it might just be an error with the label of some of the data. I'm happy to talk it through with Catlin if you want to share my contact information with her. Whatever works best for the Territory.

Thank you.

Jennifer

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Tuesday, October 8, 2024 10:14 AM
**To:** Glidden, Jennifer - FNS <Jennifer.Glidden@usda.gov>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Nestra Lawrence <Nestra.Lawrence1@dhs.vi.gov>; Mateus, Leidy - FNS <Leidy.Mateus@usda.gov>; Krebs, Ashley - FNS <ashley.krebs@usda.gov>; Pasquaretta, Kevin - FNS <kevin.pasquaretta@usda.gov>
**Subject:** [External Email]FW: [EXTERNAL MAIL]RE: ABAWD Waiver

[External Email]
If this message comes from an **unexpected sender** or references a **vague/unexpected topic;**
Use caution before clicking links or opening attachments.
Please send any concerns or suspicious messages to: Spam.Abuse@usda.gov

Good day Ms. Glidden,

Sorry for the delayed response. I did slip me.

However, attached are the wavier and supporting documents that were sent to us from Catlin Nchako on June 14th, to request VI's wavier for 2025. I only updated the areas she indicated to update in that email.

I can reach out to her on the questions you are asking if that' ok with you.  Let me know.

Thanks

Emmanueline Archer, MPA, CPM
Director, Program Operations
Certification Unit
Division of Family Assistance
Department of Human Services
(340) 774-0930 ext. 4309
(340) 777-5449 - Fax
DHS Website: www.dhs.gov.vi

RI State Council of Churches v Rollins
GOV000387



*"Working together to make a Difference"*

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

---

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Friday, June 14, 2024 7:14 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** Re: [EXTERNAL MAIL]RE: ABAWD Waiver

Hello Emmanueline,

I hope that you have been well!  We've updated our analysis using the revised BLS labor force data, and as predicted, that did not change VI's eligibility.  Please accept my apologies for the delay in getting this to you - we have been updating a number of state analyses after the BLS data revision in mid-April.

Please find attached a waiver request for a territory-wide waiver for the Virgin Islands, starting in January 2025.  The following documents are attached, which complete your request:

- a waiver request draft. Please be sure to fill out numbers 11, 15 through 16.
- a spreadsheet showing the BLS data used and the calculations.
- pdf files showing the BLS data downloaded.

Sincerely,
Catlin

RI State Council of Churches v Rollins
GOV000388

Catlin Nchako

Research Analyst, Food Assistance Department

Center on Budget & Policy Priorities

1275 First Street NE, Suite 1200

Washington, DC 20002

(202) 325-8788 (direct line)

nchako@cbpp.org

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Wednesday, February 14, 2024 3:37 PM
**To:** Catlin Nchako <cnchako@cbpp.org>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver


Hi Catlin,

Thank you so much for the information. We can wait until May for the request.


Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax

DHS Website: www.dhs.gov.vi

RI State Council of Churches v Rollins
GOV000389



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

---

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Wednesday, February 14, 2024 3:00 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver


Hello Emmanueline,

Coming back to your request - Virgin Islands is eligible for another waiver for the whole territory in 2025, after the current waiver ends in December 2024.  I have attached the spreadsheet showing the analysis.


I can write a request letter now, but I'd like to wait until after April if that works for you.  BLS revises its current and historical labor force estimates once a year, usually at the end of April.  If I send you a request now, and FNS doesn't look at it until after April, then I would have to re-do the request again anyway to use the revised data BLS would have at that time.  I don't anticipate at all that the BLS revisions will change Virgin Islands' eligibility.  The only numbers that would change slightly would be the national unemployment rate threshold.  But VI's labor force numbers would remain the same.

RI State Council of Churches v Rollins
GOV000390

I hope that this is helpful info.  Let me know if May is an acceptable time for you to receive the waiver request.

Sincerely,

Catlin

Catlin Nchako

Research Analyst, Food Assistance Department

Center on Budget & Policy Priorities

1275 First Street NE, Suite 1200

Washington, DC 20002

(202) 325-8788 (direct line)

nchako@cbpp.org

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Friday, February 9, 2024 11:41 AM
**To:** Catlin Nchako <cnchako@cbpp.org>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

Thank you!

RI State Council of Churches v Rollins
GOV000391

Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax

DHS Website: www.dhs.gov.vi



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Friday, February 9, 2024 12:22 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

RI State Council of Churches v Rollins
GOV000392

Hello Emmanueline,

I hope you are well too.  I'll take a look at VI's eligibility next week and let you know.


I hope your day goes well too!


Catlin

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Friday, February 9, 2024 9:31 AM
**To:** Catlin Nchako <cnchako@cbpp.org>; Lauren Hall <lhall@cbpp.org>; Ed Bolen <bolen@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver


Good day Catlin,

Trust this email finds you well.

We are contacting you early to find out if VI will still be eligible for ABAWDs for 2025 now that it is being looked at so closely by Congress. We want to ensure that if we are not, that we can start preparing early enough because changes would have to be made in the system as we have had the Waiver for so long now.


Thanks so much for all the help you have been providing us with this data and we look forward to hearing from you.

Do have a great day!


RI State Council of Churches v Rollins
GOV000393

Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax

DHS Website: www.dhs.gov.vi



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

**From:** Emmanueline Archer
**Sent:** Wednesday, June 28, 2023 2:50 PM
**To:** Catlin Nchako <cnchako@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

RI State Council of Churches v Rollins
GOV000394

Ok, sounds good. Thank you!

Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4360

(340) 777-5449 - Fax

 "Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Wednesday, June 28, 2023 2:12 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>

RI State Council of Churches v Rollins
GOV000395

**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

Hello Emmanueline,

We started looking into the 2-year waiver and realized that we don't have enough unemployment data for a 2-year waiver request that starts in January 2024.  We need to wait until unemployment data for next September comes out, which will likely be around November.

So you can comfortably submit the 12-month request we provided, and when we get the unemployment data we need in the fall, I'll circle back to you about VI's 2-year eligibility.

Sincerely,

Catlin

Catlin Nchako

(Pronouns: he/him/his, why pronouns matter)

Research Analyst, Food Assistance Department

Center on Budget and Policy Priorities

202-408-1080

1275 First Street NE, Suite 1200

Washington, DC 20002

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Wednesday, June 21, 2023 9:01 AM
**To:** Catlin Nchako <cnchako@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall

RI State Council of Churches v Rollins
GOV000396

<<u>lhall@cbpp.org</u>>

**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

Good day Catlin,

That's wonderful! And yes, please look into the two year waiver and let us know.

We will await your response on this before we proceed in requesting the waiver.

Thanks again for your continued assistance to the VI.

Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Tuesday, June 20, 2023 5:00 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

Hello Emmanueline,

We got to your request earlier than anticipated – Virgin Islands is eligible for another 12-month waiver for the entire territory, after the current waiver ends in December 2023.

I've gone ahead and drafted the request materials, since the analysis was very straightforward.

The following materials are attached, which will complete your request:

- a waiver request draft. Please be sure to fill out numbers 12, 14 through 17.

- excel spreadsheet showing the BLS data used and the calculations.

- pdf files showing the BLS data downloaded.

Please confirm receipt, and let me know if you have any questions!

On a related note, we can look into whether Virgin Islands is eligible for a 2-year territory-wide waiver, if that is of interest.  If so, I expect to let you know by mid-July.

Sincerely,

Catlin

RI State Council of Churches v Rollins
GOV000398

Catlin Nchako

(Pronouns: he/him/his, why pronouns matter)

Research Analyst, Food Assistance Department

Center on Budget and Policy Priorities

202-408-1080

1275 First Street NE, Suite 1200

Washington, DC 20002

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Monday, June 12, 2023 6:03 PM
**To:** Catlin Nchako <cnchako@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver


Hi Catlin, that works for us. Thanks so much!


Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax

RI State Council of Churches v Rollins
GOV000399



*"Working together to make a Difference"*

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

---

**From:** Catlin Nchako <cnchako@cbpp.org>
**Sent:** Monday, June 12, 2023 5:59 PM
**To:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver

Hello Emmanueline,

I hope that you have been well.  That makes sense to see what VI is eligible for after its current waiver ends in December.  I'm happy to take a look.  There are enough labor force data to make that determination.  I anticipate I can get this to you in early July – we are currently working to assist states whose current waivers are ending in early fall.  But your analysis will not be far behind!

Does that work for you all?  Please let me know.

RI State Council of Churches v Rollins
GOV000400

Sincerely,

Catlin

Catlin Nchako

(Pronouns: he/him/his, why pronouns matter)

Research Analyst, Food Assistance Department

Center on Budget and Policy Priorities

202-408-1080

1275 First Street NE, Suite 1200

Washington, DC 20002

---

**From:** Emmanueline Archer <emmanueline.archer@dhs.vi.gov>
**Sent:** Friday, June 9, 2023 2:30 PM
**To:** Catlin Nchako <cnchako@cbpp.org>
**Cc:** Natalie Bailey <Natalie.Bailey@dhs.vi.gov>; Ed Bolen <bolen@cbpp.org>; Lauren Hall <lhall@cbpp.org>
**Subject:** RE: [EXTERNAL MAIL]RE: ABAWD Waiver
**Importance:** High

**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you know the content is safe.

Good day Catlin,

With all the correspondence that are currently being released from FNS on ABAWDS and the fact that the unemployment rate has been lowering drastically,  the VI would like to apply for the

RI State Council of Churches v Rollins
GOV000401

ABAWDS waiver early enough to see where we stand.

Many of the staff here has no or little knowledge of how ABAWDS work because we have had the waiver for a very long time.

So I think trying to apply early to see where the VI is, is important for training purpose on the ABAWDS time limit requirements, if we do not get approved for the waiver for next year.

Please advise and thanks as usual for your continued assistance on this matter.

Emmanueline Archer, MPA, CPM

Director, Program Operations

Certification Unit

Division of Family Assistance

Department of Human Services

(340) 774-0930 ext. 4309

(340) 777-5449 - Fax



"Working together to make a Difference"

The information contained in this email may be privileged, confidential, and protected from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or duplication of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately and delete all copies.  Injury resulting from unauthorized use of this email is the responsibility of the unauthorized user.

RI State Council of Churches v Rollins
GOV000402

The information contained in this communication, and in any accompanying documents, may constitute confidential or proprietary. If you are not the intended recipient of this message, then you may not disclose, print, copy, or disseminate this information, nor take any action in reliance on this information. If you have received this communication in error, please reply and notify the sender (only) and then delete the message. Unauthorized interception of e-mail communications is a violation of federal criminal law.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

Caution: This e-mail has originated outside of GVI network. Do not click on links or

open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

This electronic message contains information generated by the USDA solely for the intended recipients. Any unauthorized interception of this message or the use or disclosure of the information it contains may violate the law and subject the violator to civil or criminal penalties. If you believe you have received this message in error, please notify the sender and delete the email immediately.

Caution: This e-mail has originated outside of GVI network. Do not click on links or open any attachment (s) that might look suspicious unless you have knowledge of who the sender is.

RI State Council of Churches v Rollins
GOV000404

**VIRGIN ISLANDS IS ELIGIBLE FOR A TIME LIMIT WAIVER ON THE BASIS OF**
**MAY 2021 - APRIL 2023**
**UNEMPLOYMENT RATES**

| Step 1 | Please see worksheet entitled "Step 1-4" for monthly labor force numbers |
|---|---|
| Step 2 | Please see worksheet entitled "Step 1-4" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 1-4" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 1-4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | | Step 6 | Step 7 |
|---|---|---|---|---|---|---|
| | MAY 2021 - APRIL 2023 | MAY 2021 - APRIL 2023 | MAY 2021 - APRIL 2023 | MAY 2021 - APRIL 2023 | MAY 2021 - APRIL 2023 | MAY 2021 - APRIL 2023 |
| | | | Average | Average | Average | Average |
| | | | Unemployment Rate | Unemployment Rate | Unemployment Rate | Unemployment Rate |
| | Total labor force | Total number of unemployed | (unrounded) | (4 decimal places) | (multiply by 100) | (one decimal place) |
| **U.S. Virgin Islands** | 1,027,899 | 68,652 | 0.066789 | 0.0667 | 6.67 | 6.7 |
| **National Unemployment** | 3,930,127 | 159,001 | 0.040457 | 0.0404 | 4.04 | 4 |
| **Threshold - 20% Above the National Average** | | | | 0.0484 | 4.84 | 4.8 |

Source: US Virgin Islands Department of Labor
https://www.vidol.gov/labor-statistics/

RI State Council of Churches v Rollins
GOV000405

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

**Series Id:** LNU01000000, LNU03000000
**Not Seasonally Adjusted**
**Series** (Unadj) Civilian Labor Force Level, (Unadj) Unemployment Level
**Labor** Civilian labor force, Unemployed
**Type of** Number in thousands
**Age:** 16 years and over
**Years:** 2021 to 2023
http://www.bls.gov/webapps/legacy/cpsatab1.htm

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|------|-------|---------------------|--------------|-------------------|
| Jan | 2021 | 159234 | 10851 | 6.8 |
| Feb | 2021 | 160008 | 10486 | 6.6 |
| Mar | 2021 | 160397 | 9905 | 6.2 |
| Apr | 2021 | 160379 | 9220 | 5.7 |
| May | 2021 | 160607 | 8829 | 5.5 |
| Jun | 2021 | 162167 | 9883 | 6.1 |
| Jul | 2021 | 162817 | 9221 | 5.7 |
| Aug | 2021 | 161788 | 8556 | 5.3 |
| Sep | 2021 | 161392 | 7366 | 4.6 |
| Oct | 2021 | 161863 | 6896 | 4.3 |
| Nov | 2021 | 162099 | 6302 | 3.9 |
| Dec | 2021 | 161696 | 5964 | 3.7 |
| Jan | 2022 | 162825 | 7207 | 4.4 |
| Feb | 2022 | 163725 | 6782 | 4.1 |
| Mar | 2022 | 164274 | 6168 | 3.8 |
| Apr | 2022 | 163449 | 5458 | 3.3 |
| May | 2022 | 164157 | 5548 | 3.4 |
| Jun | 2022 | 165012 | 6334 | 3.8 |
| Jul | 2022 | 165321 | 6255 | 3.8 |
| Aug | 2022 | 164971 | 6256 | 3.8 |
| Sep | 2022 | 164463 | 5460 | 3.3 |
| Oct | 2022 | 164753 | 5609 | 3.4 |
| Nov | 2022 | 164272 | 5523 | 3.4 |
| Dec | 2022 | 164224 | 5352 | 3.3 |
| Jan | 2023 | 165070 | 6378 | 3.9 |
| Feb | 2023 | 166178 | 6465 | 3.9 |
| Mar | 2023 | 166783 | 6043 | 3.6 |
| Apr | 2023 | 166221 | 5146 | 3.1 |
| May | 2023 | 166702 | 5700 | 3.4 |

**National 24-Month Unemployment Average**

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|------------|----------|---------------------|--------------|------------------------------|-------------------------------------------|
| Jan-21 | Dec-22 | 3,905,893 | 175,431 | 4.5 | 5.4 |
| Feb-21 | Jan-23 | 3,911,729 | 170,958 | 4.4 | 5.2 |
| Mar-21 | Feb-23 | 3,917,899 | 166,937 | 4.3 | 5.1 |
| Apr-21 | Mar-23 | 3,924,285 | 163,075 | 4.2 | 5 |
| May-21 | Apr-23 | 3,930,127 | 159,001 | 4 | 4.8 |
| Jun-21 | May-23 | 3,936,222 | 155,872 | 4 | 4.7 |

RI State Council of Churches v Rollins
GOV000406

**Labor Force, Employment and Unemployment for Virgin Islands in Multiple Time Periods**
The table below shows the monthly not seasonally adjusted Labor Force, Employment and Unemployment data for Virgin Islands in Multiple Time Periods.
Source: US Virgin Islands Department of Labor
Downloaded: 06/20/2023
https://www.vidol.gov/labor-statistics/

| Year | Period | Labor Force | Employed | Unemployed | Unemployment Rate |
|------|--------|-------------|----------|------------|-------------------|
| 2021 | Jan | 42,409 | 38,584 | 3,824 | 9.0% |
| 2021 | Feb | 42,807 | 39,122 | 3,685 | 8.6% |
| 2021 | Mar | 42,864 | 39,234 | 3,630 | 8.5% |
| 2021 | Apr | 42,878 | 39,459 | 3,419 | 8.0% |
| 2021 | May | 42,946 | 39,359 | 3,586 | 8.4% |
| 2021 | Jun | 43,496 | 39,484 | 4,012 | 9.2% |
| 2021 | Jul | 44,031 | 39,797 | 4,234 | 9.6% |
| 2021 | Aug | 43,951 | 39,709 | 4,242 | 9.7% |
| 2021 | Sep | 43,491 | 39,497 | 3,995 | 9.2% |
| 2021 | Oct | 43,680 | 39,809 | 3,871 | 8.9% |
| 2021 | Nov | 43,651 | 39,909 | 3,741 | 8.6% |
| 2021 | Dec | 43,326 | 39,922 | 3,404 | 7.9% |
| 2022 | Jan | 42,842 | 39,259 | 3,583 | 8.4% |
| 2022 | Feb | 43,149 | 39,784 | 3,365 | 7.8% |
| 2022 | Mar | 43,312 | 40,122 | 3,190 | 7.4% |
| 2022 | Apr | 43,028 | 40,122 | 2,906 | 6.8% |
| 2022 | May | 42,955 | 40,134 | 2,821 | 6.6% |
| 2022 | Jun | 43,153 | 40,284 | 2,869 | 6.6% |
| 2022 | Jul | 43,587 | 40,909 | 2,678 | 6.1% |
| 2022 | Aug | 42,465 | 40,047 | 2,418 | 5.7% |
| 2022 | Sep | 42,370 | 40,072 | 2,298 | 5.4% |
| 2022 | Oct | 42,697 | 40,609 | 2,088 | 4.9% |
| 2022 | Nov | 42,346 | 40,372 | 1,974 | 4.7% |
| 2022 | Dec | 42,485 | 40,709 | 1,776 | 4.2% |
| 2023 | Jan | 40,877 | 39,397 | 1,480 | 3.6% |
| 2023 | Feb | 41,342 | 39,909 | 1,433 | 3.5% |
| 2023 | Mar | 41,538 | 40,134 | 1,404 | 3.4% |
| 2023 | Apr | 41,181 | 39,897 | 1,284 | 3.1% |

**Virgin Islands 24-Month Unemployment Averages**

| Start date | End date | Labor force | Unemployment | Unemployment Rate (Rounded) | National Average (Rounded) |
|------------|----------|-------------|--------------|------------------------------|-----------------------------|
| Jan-21 | Dec-22 | 1033919 | 77,609 | 7.5 | 5.4 |
| Feb-21 | Jan-23 | 1032387 | 75,265 | 7.3 | 5.2 |
| Mar-21 | Feb-23 | 1030922 | 73,013 | 7.1 | 5.1 |
| Apr-21 | Mar-23 | 1029596 | 70,787 | 6.9 | 5 |
| May-21 | Apr-23 | 1027899 | 68,652 | 6.7 | 4.8 |

RI State Council of Churches v Rollins
GOV000407

![USDA] **Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

November 19, 2024

Averil E. George
Commissioner
Department of Human Services
1303 Hospital Ground, Suite 1
St. Thomas, Virgin Islands 00802-6722

RE: Supplemental Nutrition Assistance Program (SNAP) – U.S. Virgin Islands Request to Waive
Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Commissioner George:

This is in response to the U.S. Virgin Islands Department of Human Services' September 11, 2024,
request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-
bodied adults without dependents (ABAWDs). The attached waiver response includes the
approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the
3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The
State agency must continue tracking so that the State agency will be ready to transition off
the waiver when it expires and reintroduce the time limit. Please contact your Regional Office
representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000408

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Virgin Islands

5. **Food and Nutrition Service (FNS) Region:** Northeast

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the time limit throughout the Territory from January 1, 2025, to December 31, 2025.

   The State agency supported its request based upon the State having an average unemployment rate 20 percent above the national average for the 24-month period of January 2022 through December 2023. During this period, the national average unemployment rate was 3.6 percent; 20 percent above that rate is 4.4 percent. The unemployment rate for the requested area 4.8 percent during the 24-month period (Table 1).

   **Table 1: Territory  (Virgin Islands Bureau of Labor Statistics Local Area Unemployment Data, January 2022 – December 2023)**

   | Territory | Unemployment Rate |
   |---|---|
   | Virgin Islands | 4.8% |

   Data extracted from https://www.vidol.gov/labor-statistics/ on October 23, 2024.

Docusign Envelope ID: 5A671D8C-7348-4F05-9DEB-326B9F6CF36F

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** January 1, 2025

11. **Expiration Date:** December 31, 2025

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Natalie L. Bailey
    Phone: 340-772-7101
    Email: natalie.bailey@dhs.vi.gov

14. **FNS Regional Office Contact Information:**
    Name: Jennifer Glidden
    Phone: 857-317-5106
    Email: jennifer.glidden@usda.gov

# WASHINGTON

RI State Council of Churches v Rollins
GOV000411



# MUCKLESHOOT INDIAN TRIBE

**39015 172nd Avenue S.E. • Auburn, Washington  98092-9763**
**(253) 939-3311 • Fax (253) 939-5311**

11/15/2024

Brice Montgomery, Inteim Director
DSHS Community Services Division
P.O. Box 45440
Olympia, WA 98504-5440

Dear Brice Montgomery,

The Muckleshoot Indian Tribe supports the submission of a waiver by the Washington State Department of Social and Health Services on the Tribe's behalf as it relates to tribal Able-Bodied Adults Without Dependents residents through Federal Fiscal Year 2025.

The Muckleshoot Indian Tribe is in support of DSHS requesting this waiver based on our unemployment rate.

The waiver would exempt residents in our geographic area from participation requirements in work-like activities each month to maintain their Basic Food assistance eligibility. We believe this waiver will be crucial to our ABAWDs who require support in meeting their basic needs, including Basic Food.

Providing services to individuals with high needs in high-need communities has been a service priority of DSHS as well as our Tribe. We look forward to continuing our partnership with DSHS and to helping support the families in our community.

Sincerely,

Jeff Songster, CFO/Acting CEO
Muckleshoot Indian Tribe

RI State Council of Churches v Rollins
GOV000412

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD) WAIVER REQUEST

1.  **Type of request:** Initial

2.  **Statutory citation:** Section 6(o) of the Food and Nutrition Act of 2008

3.  **Regulatory citation:** 7 CFR 273.24

4.  **State:** Washington

5.  **Region:** Western

6.  **Regulatory requirements:** Section 6(o) of the Food and Nutrition Act of 2008, as amended, provides that no able-bodied adult without dependents (ABAWD) shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) also provides that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent or does not have a sufficient number of jobs to provide employment for the individuals.

7.  **Description of alternative procedures:** Washington is requesting to exempt able-bodied adults without dependents (ABAWDs) in 38 counties and one reservation from SNAP time limits at 7 CFR 273.24.

8.  **Justification for request:** Under SNAP regulations at 7 CFR 273.24(f)(2), areas may support a claim of insufficient jobs by submitting evidence that an area has an average unemployment rate for a 24-month time period that exceeds the national average for the same 24-month period by 20 percent. 7 CFR 273.24(f)(6) provides that States may define areas to be waived.

    The state seeks a waiver for a regional group of 38 contiguous counties based on the region's aggregate average unemployment rate for the 24-month period of July 2022 through June 2024. The average national unemployment rate for this period was 3.7 percent; 20 percent above this was 4.4 percent. The region's aggregate average unemployment rate for this period was 4.7 percent.

| Bureau of Labor Statistics Local Area Unemployment Data July 2022 through June 2024 | | |
|---|---|---|
| **Contiguous Counties** | **Unemployed Total** | **Labor Force Total** |
| Adams County | 11,088 | 232,122 |

RI State Council of Churches v Rollins
GOV000413

| | | |
|---|---|---|
| Asotin County | 9,270 | 255,519 |
| Benton County | 120,558 | 2,555,593 |
| Chelan County | 47,782 | 1,074,428 |
| Clallam County | 38,773 | 703,372 |
| Clark County | 269,557 | 5,935,503 |
| Columbia County | 1,985 | 41,540 |
| Cowlitz County | 61,902 | 1,163,903 |
| Douglas County | 25,776 | 524,617 |
| Ferry County | 4,870 | 55,153 |
| Franklin County | 61,297 | 1,047,455 |
| Garfield County | 1,074 | 18,798 |
| Grant County | 64,345 | 1,172,038 |
| Grays Harbor County | 45,343 | 694,393 |
| Island County | 40,955 | 889,343 |
| Jefferson County | 15,824 | 300,692 |
| Kitsap County | 133,626 | 3,096,320 |
| Kittitas County | 29,596 | 554,412 |
| Klickitat County | 12,385 | 232,972 |
| Lewis County | 47,220 | 834,577 |
| Lincoln County | 5,732 | 111,980 |
| Mason County | 35,526 | 611,124 |
| Okanogan County | 26,766 | 470,386 |
| Pacific County | 13,052 | 204,422 |
| Pend Oreille County | 7,884 | 123,787 |
| Pierce County | 537,166 | 10,918,168 |
| San Juan County | 7,638 | 208,374 |
| Skagit County | 72,085 | 1,478,889 |
| Skamania County | 6,662 | 132,462 |
| Snohomish County | 404,646 | 10,934,643 |
| Spokane County | 284,701 | 6,339,898 |
| Stevens County | 28,681 | 460,969 |
| Thurston County | 157,135 | 3,595,955 |
| Wahkiakum County | 2,220 | 32,746 |
| Walla Walla County | 31,477 | 722,331 |
| Whatcom County | 126,126 | 2,758,393 |
| Whitman County | 24,018 | 558,423 |
| Yakima County | 189,059 | 3,115,882 |
| **Combined Area Total** | **3,003,800** | **64,161,582** |

RI State Council of Churches v Rollins
GOV000414

| Combined Area Unemployment Rate | 4.7% |
|---|---|
| 20% Above National Average Threshold | 4.4% |

Washington seeks a waiver for one reservation based on having an average unemployment rate 20 percent above the national average for a recent 24-month period. The reservation unemployment rate was calculated by applying 2018-2022 5-year American Community Survey (ACS) share ratios to county-level Bureau of Labor Statistics data for July 2022 to June 2024. The average national unemployment rate for this period was 3.7 percent; 20 percent above this was 4.4 percent. The reservation's average unemployment rate for the same period was 5.5 percent.

| American Community Survey and Bureau of Labor Statistics Data July 2022 to June 2024 | | | |
|---|---|---|---|
| Reservations | Unemployed | Labor Force | Unemployment Rate |
| King County (part); Washington (part); Muckleshoot Reservation and Off-Reservation Trust Land, WA | 2,487 | 45,045 | 5.5% |
| Pierce County (part); Washington (part); Muckleshoot Reservation and Off-Reservation Trust Land, WA | 0 | 93 | - |
| **Muckleshoot Reservation** | **2,487** | **45,138** | **5.5%** |

9. **Anticipated impact on households and State agency operations:**
   This waiver will provide consistency for households and state agency operations in areas where unemployment remains higher than the national average.

10. **Caseload information, including percent, characteristics, and quality control error rate for affection portion (if applicable):**
    The caseload for the proposed waived areas was 81,549 as of October 2024, accounting for 8.6% percent of the caseload for the state. There are no quality control procedures involved.

11. **Anticipated implementation date and time period for which waiver is needed:**
    The State is requesting a one-year waiver, from February 1, 2025 through January 31, 2026.

12. **Proposed quality control review procedures:**
    There are no special quality control procedures needed in conjunction with this waiver.

13. **Name, title, email, and signature of requesting official:**
    **Name: Brice Montgomery**

RI State Council of Churches v Rollins
GOV000415

**Title: Interim Director, Community Services Division**
**Email: brice.montgomery@dshs.wa.gov**
**Signature:**

**14. Date of request: 11/20/2024**

**15. State agency staff contact:**
    **Name: Sharon Hill-LaGuerre**
    **Title: Administrator, Food Programs and Policy**
    **Email: <u>sharon.hill-laguerre@dshs.wa.gov</u>**

**16. Regional Office contact person (*to be completed by FNS regional office*):**

RI State Council of Churches v Rollins
GOV000416

**AREAS IN WASHINGTON THAT ARE ELIGIBLE FOR WAIVERS ON THE BASIS OF**
**JUL 2022 - JUN 2024**
**UNEMPLOYMENT RATES**

| Step 1 | Please see worksheet entitled "Step 1" for monthly labor force numbers |
|---|---|
| Step 2 | Please see worksheet entitled "Step 2" for 24-month labor force totals |
| Step 3 | Please see worksheet entitled "Step 3" for monthly unemployed numbers |
| Step 4 | Please see worksheet entitled "Step 4" for 24-month unemployed totals |

| | from Step 2 | from Step 4 | Step 5 | | Step 6 | Step 7 |
|---|---|---|---|---|---|---|
| | JUL 2022 - JUN 2024 | JUL 2022 - JUN 2024 | JUL 2022 - JUN 2024 | JUL 2022 - JUN 2024 | JUL 2022 - JUN 2024 | JUL 2022 - JUN 2024 |
| | | | Average | Average | Average | Average |
| | Total | Total number | Unemployment Rate | Unemployment Rate | Unemployment Rate | Unemployment Rate |
| | labor force | of unemployed | (unrounded) | (4 decimal places) | (multiply by 100) | (one decimal place) |
| National Unemployment | 3,999,141 | 147,128 | 0.03679 | 0.0367 | 3.67 | 3.7 |
| Threshold - 20% Above the National Average | | | | 0.0440 | 4.40 | 4.4 |
| | | | | | | |
| **Regional Grouping of Contiguous Counties** | | | | | | |
| Adams County, WA | 232,122 | 11,088 | 0.04777 | 0.0477 | 4.77 | 4.8 |
| Asotin County, WA | 255,519 | 9,270 | 0.03628 | 0.0362 | 3.62 | 3.6 |
| Benton County, WA | 2,555,593 | 120,558 | 0.04717 | 0.0471 | 4.71 | 4.7 |
| Chelan County, WA | 1,074,428 | 47,782 | 0.04447 | 0.0444 | 4.44 | 4.4 |
| Clallam County, WA | 703,372 | 38,773 | 0.05512 | 0.0551 | 5.51 | 5.5 |
| Clark County, WA | 5,935,503 | 269,557 | 0.04541 | 0.0454 | 4.54 | 4.5 |
| Columbia County, WA | 41,540 | 1,985 | 0.04779 | 0.0477 | 4.77 | 4.8 |
| Cowlitz County, WA | 1,163,903 | 61,902 | 0.05318 | 0.0531 | 5.31 | 5.3 |
| Douglas County, WA | 524,617 | 25,776 | 0.04913 | 0.0491 | 4.91 | 4.9 |
| Ferry County, WA | 55,153 | 4,870 | 0.08830 | 0.0882 | 8.82 | 8.8 |
| Franklin County, WA | 1,047,455 | 61,297 | 0.05852 | 0.0585 | 5.85 | 5.9 |
| Garfield County, WA | 18,798 | 1,074 | 0.05713 | 0.0571 | 5.71 | 5.7 |
| Grant County, WA | 1,172,038 | 64,345 | 0.05490 | 0.0549 | 5.49 | 5.5 |
| Grays Harbor County, WA | 694,393 | 45,343 | 0.06530 | 0.0652 | 6.52 | 6.5 |
| Island County, WA | 889,343 | 40,955 | 0.04605 | 0.0460 | 4.60 | 4.6 |
| Jefferson County, WA | 300,692 | 15,824 | 0.05263 | 0.0526 | 5.26 | 5.3 |
| Kitsap County, WA | 3,096,320 | 133,626 | 0.04316 | 0.0431 | 4.31 | 4.3 |
| Kittitas County, WA | 554,412 | 29,596 | 0.05338 | 0.0533 | 5.33 | 5.3 |
| Klickitat County, WA | 232,972 | 12,385 | 0.05316 | 0.0531 | 5.31 | 5.3 |
| Lewis County, WA | 834,577 | 47,220 | 0.05658 | 0.0565 | 5.65 | 5.7 |
| Lincoln County, WA | 111,980 | 5,732 | 0.05119 | 0.0511 | 5.11 | 5.1 |
| Mason County, WA | 611,124 | 35,526 | 0.05813 | 0.0581 | 5.81 | 5.8 |
| Okanogan County, WA | 470,386 | 26,766 | 0.05690 | 0.0569 | 5.69 | 5.7 |
| Pacific County, WA | 204,422 | 13,052 | 0.06385 | 0.0638 | 6.38 | 6.4 |
| Pend Oreille County, WA | 123,787 | 7,884 | 0.06369 | 0.0636 | 6.36 | 6.4 |
| Pierce County, WA | 10,918,168 | 537,166 | 0.04920 | 0.0491 | 4.91 | 4.9 |
| San Juan County, WA | 208,374 | 7,638 | 0.03666 | 0.0366 | 3.66 | 3.7 |
| Skagit County, WA | 1,478,889 | 72,085 | 0.04874 | 0.0487 | 4.87 | 4.9 |
| Skamania County, WA | 132,462 | 6,662 | 0.05029 | 0.0502 | 5.02 | 5.0 |
| Snohomish County, WA | 10,934,643 | 404,646 | 0.03701 | 0.0370 | 3.70 | 3.7 |
| Spokane County, WA | 6,339,898 | 284,701 | 0.04491 | 0.0449 | 4.49 | 4.5 |
| Stevens County, WA | 460,969 | 28,681 | 0.06222 | 0.0622 | 6.22 | 6.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thurston County, WA | 3,595,955 | 157,135 | 0.04370 | 0.0436 | 4.36 | **4.4** |
| Wahkiakum County, WA | 32,746 | 2,220 | 0.06779 | 0.0677 | 6.77 | **6.8** |
| Walla Walla County, WA | 722,331 | 31,477 | 0.04358 | 0.0435 | 4.35 | **4.4** |
| Whatcom County, WA | 2,758,393 | 126,126 | 0.04572 | 0.0457 | 4.57 | **4.6** |
| Whitman County, WA | 558,423 | 24,018 | 0.04301 | 0.0430 | 4.30 | 4.3 |
| Yakima County, WA | 3,115,882 | 189,059 | 0.06068 | 0.0606 | 6.06 | **6.1** |
| **Total for Region** | 64,161,582 | 3,003,800 | 0.04682 | 0.0468 | 4.68 | **4.7** |
| | | | | | | |
| **Reservations** | | | | | | |
| Muckleshoot Reservation | 45,138 | 2,487 | 0.05510 | 0.0551 | 5.51 | **5.5** |

Source:  Local Area Unemployment Statistics, Bureau of Labor Statistics, Dept. of Labor
Underlying data are available at www.bls.gov/lau/, and are attached.

RI State Council of Churches v Rollins
GOV000418

**Labor Force Statistics from the Current Population Survey**
**Original Data Value**

**Series Id:** LNU01000000
**Not**
**Series** (Unadj) Civilian Labor Force Level
**Labor** Civilian labor force
**Type of** Number in thousands
**Age:** 16 years and over
**Years:** 2022 to 2024
http://www.bls.gov/webapps/legacy/cpsatab1.htm

**National 24-Month Unemployment Average**

| Year | Month | Civilian labor force | Unemployment | Unemployment rate |
|------|-------|---------------------|--------------|-------------------|
| 2022 | Jan | 162825 | 7207 | 4.4 |
| 2022 | Feb | 163725 | 6782 | 4.1 |
| 2022 | Mar | 164274 | 6168 | 3.8 |
| 2022 | Apr | 163449 | 5458 | 3.3 |
| 2022 | May | 164157 | 5548 | 3.4 |
| 2022 | Jun | 165012 | 6334 | 3.8 |
| 2022 | Jul | 165321 | 6255 | 3.8 |
| 2022 | Aug | 164971 | 6256 | 3.8 |
| 2022 | Sep | 164463 | 5460 | 3.3 |
| 2022 | Oct | 164753 | 5609 | 3.4 |
| 2022 | Nov | 164272 | 5523 | 3.4 |
| 2022 | Dec | 164224 | 5352 | 3.3 |
| 2023 | Jan | 165070 | 6378 | 3.9 |
| 2023 | Feb | 166178 | 6465 | 3.9 |
| 2023 | Mar | 166783 | 6043 | 3.6 |
| 2023 | Apr | 166221 | 5146 | 3.1 |
| 2023 | May | 166702 | 5700 | 3.4 |
| 2023 | Jun | 167910 | 6351 | 3.8 |
| 2023 | Jul | 168354 | 6372 | 3.8 |
| 2023 | Aug | 168049 | 6623 | 3.9 |
| 2023 | Sep | 167718 | 6049 | 3.6 |
| 2023 | Oct | 167774 | 6098 | 3.6 |
| 2023 | Nov | 167977 | 5827 | 3.5 |
| 2023 | Dec | 166661 | 5907 | 3.5 |
| 2024 | Jan | 166428 | 6778 | 4.1 |
| 2024 | Feb | 167285 | 6970 | 4.2 |
| 2024 | Mar | 167960 | 6604 | 3.9 |
| 2024 | Apr | 167484 | 5894 | 3.5 |
| 2024 | May | 167576 | 6235 | 3.7 |
| 2024 | Jun | 169007 | 7233 | 4.3 |
| 2024 | Jul | 169723 | 7685 | 4.5 |
| 2024 | Aug | 168763 | 7415 | 4.4 |

| Start date | End date | Civilian labor force | Unemployment | Unemployment Rate (Rounded) | 20% Above the National Average (Rounded) |
|------------|----------|---------------------|--------------|----------------------------|------------------------------------------|
| Jan-22 | Dec-23 | 3,976,843 | 144,911 | 3.6 | 4.4 |
| Feb-22 | Jan-24 | 3,980,446 | 144,482 | 3.6 | 4.3 |
| Mar-22 | Feb-24 | 3,984,006 | 144,670 | 3.6 | 4.4 |
| Apr-22 | Mar-24 | 3,987,692 | 145,106 | 3.6 | 4.4 |
| May-22 | Apr-24 | 3,991,727 | 145,542 | 3.6 | 4.4 |
| Jun-22 | May-24 | 3,995,146 | 146,229 | 3.7 | 4.4 |
| Jul-22 | Jun-24 | 3,999,141 | 147,128 | 3.7 | 4.4 |
| Aug-22 | Jul-24 | 4,003,543 | 148,558 | 3.7 | 4.5 |
| Sep-22 | Aug-24 | 4,007,335 | 149,717 | 3.7 | 4.5 |

RI State Council of Churches v Rollins
GOV000419

**Monthly Labor Force Numbers**

from: http://www.bls.gov/lau/

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen, WA Micropolitan Statistical Area | 28535 | 28714 | 28686 | 28515 | 28790 | 28997 | 28895 | 29148 | 28859 | 28871 | 28824 | 28760 | 28824 | 29093 | 28884 | 28357 | 28415 | 28971 | 29048 | 28957 | 28913 | 29204 | 29217 | 29159 | 29490 | 29123 | 28656 | 28514 | 28669 | 29542 | 29558 |
| Adams County, WA | 8854 | 8807 | 9112 | 9533 | 9692 | 10381 | 11145 | 10912 | 10610 | 9878 | 9595 | 9269 | 9008 | 9085 | 9278 | 9533 | 9710 | 9943 | 10835 | 10570 | 10182 | 9297 | 9072 | 8935 | 8999 | 9220 | 9087 | 9068 | 9360 | 9531 | 9575 |
| Asotin County, WA | 10529 | 10560 | 10596 | 10437 | 10528 | 10505 | 10495 | 10581 | 10483 | 10665 | 10654 | 10675 | 10487 | 10639 | 10553 | 10526 | 10418 | 10568 | 10637 | 10589 | 10657 | 10867 | 10812 | 10773 | 10654 | 10714 | 10701 | 10673 | 10806 | 10892 | 10771 |
| Auburn city, King County part, WA | 36162 | 36448 | 36408 | 36434 | 36668 | 36546 | 36675 | 36580 | 36753 | 36630 | 36365 | 36516 | 36807 | 37062 | 37276 | 37132 | 37358 | 37279 | 37307 | 37332 | 37078 | 37151 | 36906 | 37400 | 37009 | 36624 | 36725 | 36866 |
| Auburn city, Pierce County part, WA | 5968 | 6007 | 6023 | 5978 | 5986 | 5958 | 5934 | 5981 | 5967 | 6066 | 6060 | 6089 | 6045 | 6080 | 6076 | 6063 | 6001 | 6062 | 6032 | 6024 | 6055 | 6200 | 6196 | 6168 | 6087 | 6074 | 6083 | 6081 | 6152 | 6203 | 6124 |
| Bainbridge Island city, WA | 12698 | 12776 | 12812 | 12613 | 12658 | 12640 | 12655 | 12736 | 12621 | 12901 | 12929 | 12922 | 12908 | 12977 | 12893 | 12834 | 12732 | 12936 | 12876 | 12825 | 12810 | 13139 | 13068 | 13007 | 13073 | 12924 | 13019 | 13120 | 13022 |
| Balance of Washington, state less Seattle-Bellevue-Everett MD | 2173916 | 2190964 | 2199716 | 2178220 | 2182852 | 2201408 | 2205261 | 2220017 | 2206530 | 2226947 | 2220313 | 2211742 | 2203448 | 2224114 | 2214708 | 2205304 | 2191810 | 2214914 | 2224422 | 2224025 | 2221858 | 2246786 | 2228168 | 2220881 | 2205379 | 2214163 | 2210325 | 2209364 | 2232946 | 2243526 | 2228757 |
| Bellevue city, WA | 82335 | 83423 | 83340 | 83537 | 84090 | 83826 | 84160 | 83963 | 84174 | 83633 | 83825 | 84377 | 85375 | 85853 | 85626 | 86261 | 85879 | 86125 | 86171 | 86194 | 85513 | 86334 | 85365 | 84515 | 85767 | 84959 | 85100 | 84284 | 84260 | 84365 |
| Bellingham city, WA | 48175 | 48449 | 48678 | 48145 | 47991 | 48211 | 48470 | 48577 | 48102 | 48977 | 48944 | 48832 | 48969 | 49551 | 49175 | 48992 | 48365 | 48788 | 48825 | 47936 | 48123 | 49475 | 49022 | 49128 | 48592 | 48742 | 48740 | 48973 | 49342 | 49495 | 48599 |
| Bellingham, WA Metropolitan Statistical Area | 113741 | 114358 | 114723 | 113412 | 113606 | 113233 | 113913 | 114206 | 113036 | 115115 | 115240 | 114939 | 115404 | 116598 | 115689 | 115221 | 113844 | 114760 | 114909 | 112794 | 113243 | 116425 | 115471 | 115760 | 114637 | 115234 | 115224 | 116215 | 116305 | 114204 |
| Benton County, WA | 103016 | 104039 | 104755 | 104219 | 104736 | 108014 | 107421 | 107060 | 105827 | 107450 | 106490 | 105063 | 105530 | 106342 | 106099 | 105373 | 105982 | 106366 | 107420 | 106874 | 106876 | 107546 | 106136 | 106197 | 105692 | 105947 | 105837 | 105993 | 107742 | 108330 | 107243 |
| Bothell city, King County part, WA | 15784 | 15984 | 15967 | 16026 | 16115 | 16086 | 16150 | 16117 | 16210 | 16145 | 16118 | 16199 | 16387 | 16514 | 16466 | 16397 | 16514 | 16464 | 16523 | 16524 | 16510 | 16380 | 16547 | 16376 | 16271 | 16468 | 16308 | 16325 | 16162 | 16198 | 16208 |
| Bothell city, Snohomish County part, WA | 10868 | 11018 | 11010 | 11065 | 11132 | 11073 | 11129 | 11117 | 11148 | 11081 | 11115 | 11150 | 11287 | 11351 | 11336 | 11371 | 11319 | 11346 | 11355 | 11373 | 11252 | 11361 | 11260 | 11169 | 11339 | 11250 | 11264 | 11159 | 11159 | 11178 |
| Bothell city, WA | 26652 | 27002 | 26977 | 27091 | 27247 | 27159 | 27279 | 27241 | 27388 | 27333 | 27142 | 27233 | 27349 | 27674 | 27829 | 27702 | 27885 | 27783 | 27869 | 27879 | 27883 | 27658 | 27908 | 27736 | 27440 | 27807 | 27558 | 27589 | 27321 | 27367 | 27386 |
| Bremerton city, WA | 18225 | 18273 | 18330 | 18010 | 18057 | 18020 | 18026 | 18181 | 17941 | 18289 | 18331 | 18341 | 18313 | 18464 | 18328 | 18197 | 18013 | 18251 | 18225 | 18211 | 18169 | 18650 | 18563 | 18583 | 18418 | 18424 | 18337 | 18498 | 18621 | 18523 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 128203 | 128562 | 128838 | 126572 | 127016 | 126823 | 126851 | 127744 | 126478 | 129142 | 129361 | 129408 | 129310 | 130023 | 128926 | 128166 | 127054 | 129031 | 128540 | 128023 | 127857 | 131082 | 130499 | 130681 | 129489 | 129051 | 129094 | 130149 | 130998 | 130194 |
| Burien city, WA | 27328 | 27588 | 27614 | 27639 | 27795 | 27685 | 27838 | 27752 | 27889 | 27780 | 27578 | 27667 | 27821 | 28065 | 28228 | 28131 | 28312 | 28214 | 28313 | 28333 | 28302 | 28134 | 28427 | 28170 | 27963 | 28035 | 28099 | 27824 | 27963 | 28333 | 27983 |
| Camas city, WA | 12552 | 12654 | 12697 | 12552 | 12588 | 12533 | 12560 | 12730 | 12600 | 12766 | 12781 | 12819 | 12894 | 12997 | 12925 | 12780 | 12625 | 12700 | 12677 | 12677 | 12672 | 12865 | 12751 | 12730 | 12462 | 12522 | 12524 | 12563 | 12651 | 12676 | 12695 |
| Centralia, WA Micropolitan Statistical Area | 34519 | 34708 | 34808 | 34209 | 34137 | 34113 | 34202 | 34684 | 34402 | 34729 | 35170 | 34784 | 34860 | 35086 | 35034 | 34737 | 34339 | 34739 | 34871 | 34629 | 34490 | 35500 | 35388 | 34959 | 34799 | 34330 | 34435 | 34793 | 34891 | 34967 |
| Chelan County, WA | 42355 | 42828 | 43201 | 42491 | 42247 | 45445 | 49703 | 47176 | 45360 | 45118 | 43490 | 42823 | 42581 | 43086 | 43178 | 43476 | 44097 | 45285 | 47699 | 46640 | 43575 | 44371 | 43731 | 43772 | 43848 | 42897 | 44288 | 45381 | 46364 | 46542 |
| Clallam County, WA | 28788 | 28822 | 28792 | 28461 | 28657 | 28977 | 28798 | 29054 | 28906 | 29262 | 29241 | 29175 | 29304 | 29524 | 29452 | 29065 | 29068 | 29778 | 29688 | 29449 | 29419 | 29966 | 29755 | 29972 | 29090 | 29457 | 29105 | 28998 | 29355 | 29491 | 29643 |
| Clark County, WA | 245963 | 247339 | 248293 | 244924 | 244787 | 243471 | 244513 | 247697 | 245291 | 248883 | 249237 | 249928 | 251211 | 252976 | 251318 | 248530 | 245550 | 246887 | 246715 | 246856 | 246942 | 250287 | 248320 | 247661 | 242952 | 243586 | 243474 | 244201 | 246134 | 246354 | 246807 |
| Columbia County, WA | 1711 | 1746 | 1761 | 1730 | 1731 | 1715 | 1734 | 1769 | 1723 | 1756 | 1748 | 1740 | 1732 | 1774 | 1765 | 1726 | 1705 | 1684 | 1762 | 1714 | 1691 | 1734 | 1728 | 1717 | 1717 | 1705 | 1729 | 1714 | 1714 | 1742 | 1697 |
| Cowlitz County, WA | 48506 | 48580 | 48601 | 47836 | 47919 | 48168 | 48058 | 48662 | 48204 | 48691 | 48828 | 48993 | 48773 | 48974 | 48616 | 48211 | 48114 | 48726 | 48258 | 48181 | 48108 | 48997 | 48644 | 48709 | 48085 | 48159 | 47975 | 48117 | 48688 | 49132 | 48962 |
| Des Moines city, WA | 17147 | 17319 | 17289 | 17319 | 17419 | 17373 | 17440 | 17399 | 17495 | 17445 | 17297 | 17403 | 17521 | 17637 | 17741 | 17653 | 17784 | 17724 | 17721 | 17743 | 17780 | 17584 | 17775 | 17643 | 17503 | 17742 | 17584 | 17574 | 17396 | 17441 | 17500 |
| Douglas County, WA | 20508 | 20650 | 21121 | 21192 | 21177 | 22891 | 23971 | 22489 | 22174 | 21666 | 21231 | 21095 | 20933 | 21076 | 21200 | 21214 | 21066 | 22307 | 22769 | 22866 | 22400 | 21943 | 21943 | 21470 | 21552 | 21615 | 21804 | 21863 | 22540 | 21984 |
| Edmonds city, WA | 23278 | 23575 | 23560 | 23656 | 23773 | 23715 | 23820 | 23757 | 23821 | 23770 | 23615 | 23635 | 23801 | 24030 | 24212 | 24125 | 24275 | 24170 | 24215 | 24204 | 24211 | 24030 | 24277 | 24036 | 23838 | 24194 | 23972 | 24004 | 23785 | 23799 | 23818 |
| Ellensburg, WA Micropolitan Statistical Area | 21896 | 22137 | 22792 | 22830 | 22814 | 22718 | 22571 | 22838 | 22571 | 23793 | 23964 | 23860 | 23420 | 23219 | 23759 | 22106 | 22098 | 23422 | 23521 | 22838 | 22050 | 23573 | 24021 | 23733 | 23646 | 23333 | 24153 | 21899 |
| Everett city, WA | 57820 | 58330 | 58292 | 58335 | 58675 | 58544 | 58985 | 58797 | 58944 | 58819 | 58809 | 58506 | 58876 | 59405 | 59743 | 59534 | 60011 | 59717 | 59902 | 59909 | 59927 | 59400 | 60055 | 59482 | 59020 | 59774 | 59374 | 58700 | 58786 | 58959 |
| Federal Way city, WA | 50133 | 50563 | 50528 | 50579 | 50798 | 50769 | 50972 | 50840 | 51124 | 50968 | 50621 | 50764 | 51103 | 51464 | 51767 | 51594 | 51916 | 51764 | 51916 | 51993 | 51918 | 51556 | 52051 | 51638 | 51271 | 51949 | 51365 | 51435 | 51021 | 51139 | 51281 |
| Ferry County, WA | 2256 | 2256 | 2245 | 2238 | 2290 | 2287 | 2274 | 2325 | 2285 | 2323 | 2338 | 2359 | 2308 | 2307 | 2242 | 2270 | 2314 | 2349 | 2330 | 2335 | 2309 | 2284 | 2266 | 2337 | 2316 | 2311 | 2301 | 2273 | 2279 | 2269 | 2287 |
| Franklin County, WA | 41907 | 42394 | 42932 | 43736 | 44348 | 46275 | 45467 | 45787 | 44538 | 43716 | 43179 | 42814 | 42249 | 42663 | 42881 | 43095 | 43443 | 43903 | 45677 | 44890 | 43941 | 43426 | 42684 | 42845 | 42701 | 43253 | 43312 | 43263 | 43684 | 44044 | 43504 |
| Garfield County, WA | 781 | 782 | 782 | 776 | 787 | 808 | 816 | 829 | 797 | 813 | 801 | 784 | 771 | 772 | 777 | 757 | 762 | 800 | 827 | 811 | 788 | 802 | 775 | 735 | 744 | 752 | 772 | 766 | 773 | 777 | 798 |
| Grant County, WA | 45141 | 46380 | 46666 | 47388 | 48031 | 51006 | 52304 | 50834 | 51152 | 49206 | 49247 | 47450 | 46401 | 47079 | 47193 | 47769 | 48441 | 49907 | 51476 | 51228 | 50860 | 49102 | 47521 | 46715 | 46803 | 47429 | 47044 | 47535 | 48504 | 49938 | 49831 |
| Grays Harbor County, WA | 28535 | 28714 | 28686 | 28515 | 28790 | 28997 | 28895 | 29148 | 28859 | 28871 | 28824 | 28760 | 28824 | 29093 | 28884 | 28357 | 28415 | 28971 | 29048 | 28957 | 28913 | 29204 | 29217 | 29159 | 29490 | 29123 | 28656 | 28514 | 28669 | 29542 | 29558 |
| Island County, WA | 36250 | 36485 | 36612 | 36012 | 36428 | 36770 | 36422 | 36869 | 36615 | 36942 | 36934 | 36842 | 36890 | 37199 | 37040 | 36813 | 36619 | 37342 | 37237 | 37338 | 37305 | 37933 | 37305 | 37050 | 36814 | 37025 | 36986 | 36860 | 37198 | 37880 | 37687 |
| Issaquah city, WA | 22225 | 22540 | 22532 | 22615 | 22738 | 22669 | 22742 | 22699 | 22808 | 22774 | 22622 | 22636 | 22829 | 23092 | 23280 | 23193 | 23382 | 23260 | 23309 | 23305 | 23322 | 23128 | 23327 | 23073 | 22836 | 22050 | 23573 | 24021 | 22965 | 23026 | 22797 | 22784 | 22834 |
| Jefferson County, WA | 12674 | 12630 | 12730 | 12288 | 12341 | 12601 | 12380 | 12524 | 12698 | 12922 | 12758 | 12850 | 12470 | 12595 | 12478 | 12361 | 12153 | 12650 | 12414 | 12443 | 12455 | 12758 | 12696 | 12572 | 12424 | 12382 | 12203 | 12431 | 12626 | 12684 |
| Kennewick city, WA | 41994 | 42466 | 42869 | 42681 | 42864 | 44219 | 44006 | 43851 | 43331 | 43991 | 43559 | 42922 | 43112 | 43496 | 43480 | 43223 | 43466 | 43639 | 44084 | 43866 | 43838 | 44101 | 43461 | 43424 | 43207 | 43316 | 44309 | 43427 | 44161 | 44374 | 43925 |
| Kennewick-Richland, WA Metropolitan Statistical Area | 144923 | 146433 | 147687 | 147955 | 149084 | 154289 | 152888 | 152847 | 150365 | 151166 | 149669 | 147877 | 147779 | 149005 | 148980 | 148468 | 149425 | 150269 | 153097 | 151764 | 150817 | 150972 | 148820 | 149042 | 148359 | 149149 | 149256 | 151426 | 152374 | 150747 |
| Kent city, WA | 67221 | 67726 | 67591 | 67757 | 68102 | 67881 | 68173 | 67962 | 68477 | 68061 | 67624 | 67798 | 68226 | 68771 | 69125 | 68930 | 69381 | 69135 | 69265 | 69380 | 69322 | 68827 | 69579 | 69022 | 68550 | 69358 | 68785 | 68938 | 68216 | 68293 | 68419 |
| King County, WA | 1298679 | 1314306 | 1313125 | 1316257 | 1323996 | 1319990 | 1325640 | 1322707 | 1329070 | 1325519 | 1317132 | 1320877 | 1321973 | 1342631 | 1351043 | 1347009 | 1350435 | 1350135 | 1354228 | 1354873 | 1354739 | 1357435 | 1332453 | 1337731 | 1340432 | 1327115 | 1328138 | 1330377 |
| Kirkland city, WA | 56660 | 57458 | 57423 | 57612 | 57988 | 57767 | 58058 | 57968 | 58254 | 58131 | 57784 | 57862 | 58287 | 58900 | 59275 | 59080 | 59508 | 59298 | 59473 | 59452 | 59474 | 58856 | 59495 | 58808 | 58227 | 59035 | 58601 | 57994 | 57992 | 58123 |
| Kitsap County, WA | 128203 | 128562 | 128838 | 126572 | 127016 | 126823 | 126851 | 127744 | 126478 | 129142 | 129361 | 129408 | 129310 | 130023 | 128926 | 128166 | 127054 | 129031 | 128540 | 128023 | 127857 | 131082 | 130499 | 130681 | 129489 | 129363 | 129051 | 129094 | 130998 | 130194 |
| Kittitas County, WA | 21896 | 22137 | 22792 | 22830 | 22814 | 22718 | 21572 | 21542 | 22566 | 22778 | 22844 | 22571 | 23793 | 23964 | 23860 | 23420 | 23219 | 23759 | 22106 | 22098 | 23422 | 23521 | 22838 | 22050 | 23573 | 24021 | 23763 | 23646 | 23333 | 24153 | 21899 |
| Klickitat County, WA | 9386 | 9564 | 9575 | 9553 | 9748 | 10395 | 10218 | 9980 | 9783 | 9762 | 9617 | 9540 | 9514 | 9721 | 9733 | 9767 | 9792 | 10124 | 9967 | 9851 | 9739 | 9609 | 9191 | 9111 | 9434 | 9487 | 9537 | 9629 | 9850 | 10016 | 10024 |
| Lacey city, WA | 23844 | 24030 | 24107 | 23817 | 23845 | 23690 | 23626 | 23907 | 23953 | 24410 | 24497 | 24396 | 24355 | 24676 | 24521 | 24416 | 24085 | 24220 | 24197 | 24242 | 24413 | 24991 | 24984 | 24902 | 24789 | 24792 | 24751 | 25040 | 25130 | 24849 |
| Lake Stevens city, WA | 18340 | 18506 | 18515 | 18557 | 18658 | 18601 | 18719 | 18690 | 18742 | 18673 | 18521 | 18578 | 18746 | 18911 | 19037 | 18973 | 19123 | 19037 | 19136 | 19113 | 19133 | 18931 | 19117 | 18970 | 18790 | 19033 | 18842 | 18905 | 18703 | 18734 | 18773 |
| Lakewood city, WA | 26771 | 26952 | 26959 | 26785 | 26761 | 26699 | 26654 | 27010 | 26786 | 27201 | 27249 | 27319 | 27196 | 27429 | 27093 | 26830 | 27057 | 26968 | 26970 | 27068 | 27669 | 27669 | 27521 | 27314 | 27326 | 27351 | 27314 | 27478 | 27790 | 27575 |
| Lewis County, WA | 34519 | 34708 | 34808 | 34209 | 34137 | 34113 | 34202 | 34684 | 34402 | 34729 | 35170 | 34784 | 34860 | 35086 | 35034 | 34737 | 34329 | 34739 | 34871 | 34629 | 34490 | 35500 | 35388 | 34959 | 34799 | 34730 | 34435 | 34793 | 34891 | 34967 |
| Lewiston, ID-WA Metropolitan Statistical Area, WA part | 10529 | 10560 | 10596 | 10437 | 10528 | 10505 | 10495 | 10581 | 10483 | 10665 | 10654 | 10675 | 10487 | 10639 | 10553 | 10526 | 10418 | 10568 | 10637 | 10589 | 10657 | 10867 | 10812 | 10773 | 10654 | 10714 | 10701 | 10673 | 10806 | 10892 | 10771 |
| Lincoln County, WA | 4565 | 4591 | 4579 | 4499 | 4532 | 4604 | 4541 | 4676 | 4630 | 4701 | 4685 | 4698 | 4670 | 4733 | 4701 | 4595 | 4594 | 4699 | 4830 | 4697 | 4691 | 4696 | 4584 | 4633 | 4648 | 4602 | 4709 | 4780 | 4731 |
| Longview city, WA | 15928 | 15912 | 15917 | 15711 | 15736 | 15817 | 15806 | 16000 | 15895 | 16064 | 16066 | 16093 | 16048 | 16084 | 16005 | 15863 | 15886 | 16068 | 15928 | 15895 | 15868 | 16141 | 16033 | 16047 | 15814 | 15848 | 15781 | 15813 | 16042 | 16153 | 16126 |
| Longview, WA Metropolitan Statistical Area | 48506 | 48580 | 48601 | 47836 | 47919 | 48168 | 48058 | 48662 | 48204 | 48691 | 48828 | 48993 | 48773 | 48974 | 48616 | 48211 | 48114 | 48726 | 48258 | 48181 | 48108 | 48997 | 48644 | 48709 | 48085 | 48159 | 47975 | 48117 | 48688 | 49132 | 48962 |
| Lynnwood city, WA | 20773 | 20987 | 20965 | 21015 | 21135 | 21091 | 21186 | 21154 | 21196 | 21206 | 21014 | 21064 | 21212 | 21403 | 21543 | 21473 | 21603 | 21476 | 21559 | 21582 | 21565 | 21402 | 21602 | 21384 | 21221 | 21500 | 21269 | 21298 | 21115 | 21137 | 21181 |
| Maple Valley city, WA | 14625 | 14834 | 14818 | 14834 | 14939 | 14886 | 14914 | 14909 | 14953 | 14910 | 14775 | 14839 | 14946 | 15097 | 15192 | 15137 | 15261 | 15165 | 15167 | 15187 | 15227 | 15192 | 15080 | 15230 | 15111 | 14961 | 15183 | 15026 | 15061 | 14907 | 14923 | 14947 |
| Marysville city, WA | 36888 | 37117 | 37061 | 37072 | 37282 | 37165 | 37385 | 37295 | 37433 | 37310 | 37041 | 37173 | 37401 | 37662 | 37928 | 37779 | 38100 | 37871 | 37986 | 37985 | 38028 | 37703 | 38069 | 37733 | 37528 | 37966 | 37576 | 37694 | 37322 | 37328 | 37414 |
| Mason County, WA | 25071 | 25199 | 25173 | 24800 | 24937 | 24993 | 24833 | 25178 | 25060 | 26642 | 25913 | 25301 | 25491 | 25076 | 24785 | 25156 | 25147 | 25143 | 25896 | 25147 | 26823 | 26742 | 25167 | 25204 | 25339 | 25244 | 25229 | 25428 |
| Mercer Island city, WA | 12564 | 12717 | 12683 | 12724 | 12824 | 12805 | 12845 | 12802 | 12860 | 12816 | 12739 | 12772 | 12834 | 13007 | 13086 | 13056 | 13130 | 13145 | 13152 | 13149 | 13054 | 13172 | 13109 | 13004 | 13015 | 13209 | 13084 | 12894 | 12904 |
| Moses Lake city, WA | 11304 | 11584 | 11746 | 12025 | 12183 | 12916 | 13212 | 12814 | 12977 | 12471 | 12425 | 11870 | 11590 | 11847 | 11908 | 12104 | 12294 | 12662 | 13047 | 13192 | 12882 | 12412 | 11944 | 11711 | 11688 | 11903 | 11853 | 11998 | 12244 | 12611 |
| Moses Lake, WA Micropolitan Statistical Area | 45141 | 46380 | 46666 | 47388 | 48031 | 51006 | 52304 | 50834 | 51152 | 49206 | 49247 | 47450 | 46401 | 47079 | 47193 | 47769 | 48441 | 49907 | 51476 | 51228 | 50860 | 49102 | 47521 | 46715 | 46803 | 47429 | 47044 | 47535 | 48504 | 49938 | 49831 |
| Moses Lake-Othello, WA Combined Statistical Area | 53995 | 55187 | 55778 | 56921 | 57723 | 61387 | 63449 | 61746 | 61762 | 59084 | 58842 | 56719 | 55409 | 56164 | 56471 | 57302 | 58151 | 59850 | 62311 | 62698 | 61042 | 58399 | 56593 | 55650 | 55802 | 56649 | 56131 | 56603 | 57864 | 59469 | 59406 |
| Mount Vernon city, WA | 15618 | 15783 | 15790 | 15670 | 15729 | 15783 | 15893 | 16006 | 15797 | 15868 | 15834 | 15823 | 15654 | 15746 | 15752 | 15742 | 15640 | 15998 | 16147 | 16176 | 16034 | 16165 | 15975 | 15938 | 16062 | 16243 | 16402 | 16243 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 60637 | 60979 | 61067 | 60515 | 60705 | 61001 | 61383 | 61711 | 60956 | 61228 | 60941 | 60931 | 60528 | 60914 | 60993 | 60871 | 60600 | 61736 | 62377 | 62301 | 61820 | 62514 | 62109 | 62109 | 61684 | 61626 | 61874 | 62804 | 63325 | 63061 |
| Oak Harbor city, WA | 16250 | 16485 | 16612 | 16012 | 16428 | 16770 | 16422 | 16869 | 16615 | 16942 | 16934 | 16842 | 16890 | 17199 | 17040 | 16813 | 16619 | 17342 | 17237 | 17338 | 17305 | 17950 | 17305 | 17050 | 16814 | 17025 | 16986 | 16860 | 17198 | 17880 | 17687 |
| Okanogan County, WA | 18627 | 18831 | 19058 | 18735 | 18915 | 19920 | 20717 | 20538 | 20041 | 19971 | 19809 | 19336 | 18899 | 19076 | 19080 | 18975 | 19280 | 20149 | 20809 | 20602 | 20315 | 19824 | 19146 | 18656 | 19257 | 19342 | 19481 | 19635 | 21223 |
| Olympia city, WA | 29005 | 29238 | 29356 | 28935 | 28912 | 28747 | 28705 | 28990 | 29101 | 29531 | 29655 | 29573 | 29416 | 29770 | 29730 | 29691 | 29236 | 29447 | 29406 | 29450 | 29700 | 30320 | 30255 | 30182 | 29971 | 30009 | 30023 | 30019 | 30336 | 30457 | 30059 |
| Olympia-Tumwater, WA Metropolitan Statistical Area | 146503 | 147662 | 147962 | 146000 | 145842 | 145028 | 144591 | 146271 | 146533 | 149023 | 149850 | 149528 | 148838 | 150586 | 150032 | 149597 | 147337 | 148382 | 148146 | 148281 | 149419 | 152757 | 152544 | 152154 | 151176 | 151598 | 151474 | 151243 | 152947 | 153663 | 151621 |
| Othello city, WA | 8854 | 8807 | 9112 | 9533 | 9692 | 10381 | 11145 | 10912 | 10610 | 9878 | 9595 | 9269 | 9008 | 9085 | 9278 | 9533 | 9710 | 9943 | 10835 | 10570 | 10182 | 9297 | 9072 | 8935 | 8999 | 9220 | 9087 | 9068 | 9360 | 9531 | 9575 |
| Pacific County, WA | 8629 | 8626 | 8596 | 8475 | 8485 | 8501 | 8543 | 8646 | 8541 | 8446 | 8556 | 8440 | 8423 | 8685 | 8534 | 8408 | 8309 | 8515 | 8676 | 8721 | 8683 | 8679 | 8572 | 8293 | 8371 | 8406 | 8267 | 8457 | 8768 | 8754 |
| Pasco city, WA | 33831 | 34241 | 34606 | 35390 | 35882 | 37414 | 36761 | 37071 | 36042 | 35384 | 34958 | 34606 | 34103 | 34464 | 34577 | 34870 | 35135 | 35437 | 36938 | 36316 | 35530 | 35139 | 34499 | 34615 | 34503 | 34959 | 34929 | 35047 | 35620 | 35201 |
| Pend Oreille County, WA | 5163 | 5172 | 5076 | 5064 | 5047 | 5105 | 5105 | 5248 | 5145 | 5248 | 5171 | 5248 | 5174 | 5231 | 5187 | 5117 | 5052 | 5242 | 5215 | 5234 | 5191 | 5175 | 5134 |
| Pierce County, WA | 448426 | 451951 | 452475 | 447750 | 447266 | 445229 | 444638 | 450149 | 447891 | 454744 | 455726 | 457098 | 454804 | 457503 | 455530 | 453682 | 448073 | 452119 | 450819 | 450622 | 452185 | 462350 | 461917 | 461481 | 457989 | 458412 | 457671 | 455401 | 460636 | 463133 | 458884 |
| Port Angeles, WA Micropolitan Statistical Area | 28788 | 28822 | 28792 | 28461 | 28657 | 28977 | 28798 | 29054 | 28906 | 29262 | 29241 | 29175 | 29304 | 29524 | 29452 | 29065 | 29068 | 29778 | 29688 | 29449 | 29419 | 29966 | 29755 | 29972 | 29090 | 29457 | 29105 | 28998 | 29355 | 29491 | 29643 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, WA part | 251507 | 252898 | 253867 | 250382 | 250235 | 248890 | 249949 | 253204 | 250753 | 254439 | 254825 | 255538 | 256870 | 258646 | 256932 | 254079 | 251018 | 252400 | 252191 | 252352 | 252419 | 255843 | 253836 | 253173 | 248400 | 249038 | 248937 | 249655 | 251614 | 251844 | 252321 |
| Pullman city, WA | 15891 | 16266 | 16247 | 16224 | 16635 | 14595 | 14240 | 16852 | 16563 | 16850 | 16753 | 16699 | 16386 | 16735 | 16503 | 16427 | 16634 | 14710 | 14687 | 17027 | 16585 | 16831 | 16534 | 16219 | 16497 | 16362 | 16242 | 16557 | 14941 | 14507 |
| Pullman, WA Micropolitan Statistical Area | 22829 | 23317 | 23315 | 23231 | 23812 | 20827 | 20352 | 24058 | 23845 | 24125 | 24053 | 23914 | 23525 | 23955 | 23672 | 23515 | 23779 | 21000 | 20982 | 24327 | 23732 | 24104 | 23737 | 23200 | 23430 | 23577 | 23466 | 23280 | 23776 | 21336 | 20905 |
| Pullman-Moscow, WA-ID Combined Statistical Area | 42702 | 43644 | 43551 | 43639 | 44058 | 40609 | 39711 | 44345 | 45006 | 44894 | 44799 | 43839 | 44067 | 44912 | 44575 | 44831 | 44959 | 40947 | 44972 | 44922 | 45204 | 44798 | 43522 | 43440 | 44330 | 45257 | 45242 | 44949 | 44180 | 41389 | 40534 |
| Puyallup city, WA | 23072 | 23231 | 23255 | 23040 | 22969 | 22830 | 22807 | 23062 | 22982 | 23397 | 23410 | 23497 | 23341 | 23486 | 23333 | 23208 | 23127 | 23131 | 23246 | 23711 | 23245 | 23990 | 23618 | 23787 | 23611 |
| Redmond city, WA | 42234 | 42790 | 42761 | 42865 | 43127 | 42957 | 43095 | 42965 | 43204 | 43179 | 42844 | 43001 | 43388 | 43849 | 44049 | 43966 | 44240 | 44091 | 44226 | 44202 | 43841 | 44252 | 43728 | 43313 | 43883 | 43612 | 43174 |
| Renton city, WA | 58244 | 58831 | 58816 | 58951 | 59233 | 59012 | 59227 | 59137 | 59458 | 59312 | 58908 | 59037 | 59431 | 59958 | 60396 | 60163 | 60600 | 60302 | 60466 | 60484 | 59991 | 60638 | 60026 | 59551 | 60397 | 59819 | 59967 | 59935 | 59334 | 59502 | 59650 |
| Richland city, WA | 30909 | 30491 | 30792 | 30663 | 30842 | 31841 | 31681 | 31534 | 31214 | 31693 | 31334 | 30739 | 30841 | 31169 | 31148 | 30977 | 30173 | 31335 | 31635 | 31448 | 31483 | 31672 | 31172 | 30739 | 31027 | 31062 | 31142 | 31761 | 31927 | 31413 |
| Sammamish city, WA | 33684 | 34180 | 34139 | 34256 | 34468 | 34409 | 34509 | 34482 | 34645 | 34538 | 34312 | 34442 | 34639 | 35037 | 35241 | 35225 | 35496 | 35430 | 35463 | 35508 | 35122 | 35419 | 35099 | 34678 | 35183 | 34828 | 34940 | 34566 | 34572 | 34689 |
| San Juan County, WA | 8100 | 8120 | 8093 | 8180 | 8625 | 9132 | 9539 | 9537 | 8998 | 8655 | 8369 | 8445 | 8173 | 8196 | 8216 | 8349 | 8919 | 9190 | 9550 | 9054 | 8960 | 8838 | 8117 | 8151 | 8049 | 8221 | 8474 | 9244 | 9304 | 9371 |
| SeaTac city, WA | 14848 | 14949 | 14931 | 15006 | 15094 | 14998 | 15082 | 15037 | 15121 | 15093 | 14997 | 15042 | 15154 | 15221 | 15293 | 15312 | 15400 | 15310 | 15368 | 15369 | 15350 | 15282 | 15444 | 15327 | 15223 | 15390 | 15226 | 15267 | 15074 | 15095 | 15085 |
| Seattle city, WA | 485102 | 491619 | 491239 | 492623 | 495592 | 494000 | 496286 | 495223 | 497469 | 493421 | 494633 | 497675 | 503115 | 506505 | 505065 | 506081 | 507581 | 507766 | 507963 | 508053 | 508830 | 503409 | 508063 | 503651 | 502433 | 497315 | 497929 | 497629 | 498140 |
| Seattle-Bellevue-Everett, WA Metropolitan Division | 1742099 | 1762420 | 1760891 | 1764511 | 1775134 | 1769785 | 1777880 | 1773408 | 1781878 | 1777131 | 1765439 | 1770456 | 1799176 | 1810737 | 1804986 | 1817297 | 1809417 | 1814615 | 1815257 | 1815524 | 1814840 | 1800830 | 1785630 | 1809720 | 1792615 | 1779061 | 1800907 | 1779724 |
| Seattle-Tacoma, WA Combined Statistical Area | 2621708 | 2647966 | 2647826 | 2640713 | 2651465 | 2643742 | 2650759 | 2656406 | 2659431 | 2660551 | 2645491 | 2672445 | 2696784 | 2703523 | 2693928 | 2696056 | 2689700 | 2705649 | 2709281 | 2708200 | 2709981 | 2702653 | 2677926 | 2680689 | 2687689 | 2658602 | 2682692 | 2660389 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 2190525 | 2214371 | 2213366 | 2212601 | 2222400 | 2215014 | 2224477 | 2223949 | 2229769 | 2233875 | 2221165 | 2227554 | 2236718 | 2256879 | 2266267 | 2258668 | 2265370 | 2261336 | 2265416 | 2265434 | 2267601 | 2262371 | 2240628 | 2260640 | 2238910 | 2224357 | 2242857 | 2242352 |
| Shelton, WA Micropolitan Statistical Area | 25071 | 25199 | 25173 | 24800 | 24937 | 24993 | 24833 | 25178 | 25060 | 26412 | 26595 | 25913 | 25301 | 25491 | 25231 | 25076 | 24785 | 25156 | 25147 | 25143 | 25061 | 26822 | 26742 | 25167 | 25204 | 25339 | 25244 | 25229 | 25428 |
| Shoreline city, WA | 31644 | 32033 | 32022 | 32077 | 32222 | 32158 | 32325 | 32231 | 32336 | 32119 | 32218 | 32417 | 32730 | 32949 | 33239 | 33053 | 33298 | 33040 | 33027 | 32999 | 32689 | 33047 | 32749 | 32451 | 32917 | 32636 | 32634 | 32395 |
| Skagit County, WA | 60637 | 60979 | 61067 | 60515 | 60705 | 61001 | 61383 | 61711 | 60956 | 61228 | 60941 | 60931 | 60528 | 60914 | 60993 | 60871 | 60600 | 61736 | 62377 | 62301 | 61820 | 62514 | 62109 | 62109 | 61684 | 61626 | 61874 | 62804 | 63325 | 63061 |
| Skamania County, WA | 5544 | 5559 | 5574 | 5535 | 5448 | 5419 | 5436 | 5507 | 5442 | 5533 | 5561 | 5565 | 5659 | 5670 | 5614 | 5549 | 5468 | 5473 | 5516 | 5448 | 5477 | 5556 | 5516 | 5496 | 5463 | 5490 |
| Snohomish County, WA | 443420 | 448114 | 447766 | 448594 | 451438 | 449795 | 452199 | 451093 | 452808 | 451612 | 448307 | 449579 | 452721 | 456745 | 459694 | 457957 | 461257 | 458982 | 460387 | 460365 | 460443 | 456529 | 461196 | 456899 | 453177 | 459380 | 454884 | 455480 | 451184 | 451586 | 452292 |
| Spokane County, WA | 260908 | 262264 | 262777 | 259595 | 259701 | 258896 | 257290 | 260381 | 260683 | 264506 | 264641 | 264314 | 262341 | 265243 | 263798 | 262961 | 260715 | 262064 | 261112 | 260750 | 263892 | 269588 | 268062 | 267166 | 262690 | 262704 | 261112 | 260530 | 264661 | 266775 | 263989 |
| Spokane Valley city, WA | 52719 | 52898 | 52896 | 52275 | 52347 | 52151 | 51810 | 52448 | 52491 | 53154 | 53414 | 53621 | 53038 | 53488 | 53199 | 53012 | 52597 | 52925 | 52657 | 52551 | 53247 | 54392 | 54106 | 54108 | 53044 | 53089 | 52740 | 52605 | 53468 | 53989 | 53350 |
| Spokane city, WA | 109851 | 110454 | 110771 | 109345 | 109456 | 109001 | 108391 | 109734 | 109532 | 110927 | 111452 | 111702 | 110419 | 111637 | 111001 | 110736 | 109748 | 110213 | 110264 | 109872 | 110780 | 111061 | 113445 | 112779 | 111847 | 112276 | 112156 | 113376 |
| Spokane-Spokane Valley, WA Metropolitan Statistical Area | 285283 | 286734 | 287213 | 283616 | 283599 | 282751 | 280948 | 284330 | 284586 | 288985 | 290201 | 286879 | 291013 | 288380 | 287121 | 284589 | 281611 | 287995 | 294247 | 292759 | 291814 | 285017 | 284652 | 287999 | 294247 | 291522 | 290105 |
| Spokane-Spokane Valley-Coeur d'Alene, WA-ID Combined Statistical Area | 369813 | 371108 | 371836 | 368128 | 369187 | 368602 | 367520 | 371240 | 370058 | 373744 | 374367 | 375079 | 372159 | 375377 | 374443 | 373249 | 371980 | 374397 | 374726 | 374131 | 376953 | 383163 | 381833 | 379391 | 381650 | 379038 | 377064 | 377998 | 382150 | 383362 | 380934 |
| Stevens County, WA | 19212 | 19294 | 19322 | 18951 | 18818 | 18808 | 18653 | 18981 | 18847 | 19144 | 19298 | 19512 | 19306 | 19539 | 19395 | 19311 | 18898 | 19108 | 19396 | 19356 | 19306 | 19256 | 19100 | 19221 | 19173 | 19256 | 19101 | 19008 | 19361 | 19456 | 19316 |
| Tacoma city, WA | 108893 | 109861 | 110030 | 108964 | 108830 | 108382 | 108234 | 109628 | 109031 | 110674 | 110939 | 111150 | 110733 | 111355 | 110878 | 110438 | 109075 | 110057 | 109900 | 109898 | 110234 | 112630 | 112555 | 112283 | 111696 | 111073 | 111114 | 110591 | 112161 | 112729 | 111598 |
| Tacoma-Lakewood, WA Metropolitan Division | 448426 | 451951 | 452475 | 447750 | 447266 | 445229 | 444638 | 450149 | 447891 | 454744 | 455726 | 457098 | 454804 | 457503 | 455530 | 453682 | 448073 | 452119 | 450819 | 450622 | 452185 | 462350 | 461917 | 461481 | 457989 | 458412 | 457671 | 455401 | 460636 | 463133 | 458884 |
| Thurston County, WA | 146503 | 147662 | 147962 | 146000 | 145842 | 145028 | 144591 | 146271 | 146533 | 149023 | 149850 | 149528 | 148838 | 150586 | 150032 | 149597 | 147337 | 148382 | 148146 | 148281 | 149419 | 152757 | 152544 | 152154 | 151176 | 151598 | 151474 | 151243 | 152947 | 153663 | 151621 |
| Tumwater city, WA | 13383 | 13492 | 13538 | 13358 | 13346 | 13245 | 13199 | 13342 | 13421 | 13634 | 13712 | 13685 | 13607 | 13806 | 13739 | 13681 | 13477 | 13570 | 13566 | 13563 | 13693 | 14009 | 13995 | 13960 | 13876 | 13909 | 13895 | 13879 | 14006 | 14064 | 13889 |
| University Place city, WA | 17493 | 17707 | 17746 | 17555 | 17566 | 17492 | 17507 | 17698 | 17608 | 17920 | 17903 | 17946 | 17799 | 17942 | 17831 | 17633 | 17639 | 17803 | 17735 | 17690 | 17770 | 18198 | 18159 | 18120 | 17842 | 17859 | 17824 | 17789 | 18091 | 18220 | 18097 |
| Vancouver city, WA | 93385 | 93884 | 94309 | 93029 | 93005 | 92530 | 92929 | 94198 | 93287 | 94647 | 94773 | 94928 | 95385 | 96022 | 95438 | 94369 | 93236 | 93738 | 93707 | 93778 | 93953 | 95148 | 94457 | 94147 | 92366 | 92952 | 93619 | 93613 | 93822 |

RI State Council of Churches v Rollins
GOV000420

| Area | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wahkiakum County, WA | 1337 | 1347 | 1319 | 1313 | 1313 | 1336 | 1387 | 1372 | 1376 | 1366 | 1353 | 1366 | 1351 | 1371 | 1361 | 1341 | 1331 | 1363 | 1375 | 1349 | 1363 | 1404 | 1395 | 1376 | 1372 | 1362 | 1337 | 1351 | 1363 | 1361 | 1369 |
| Walla Walla County, WA | 29082 | 29730 | 29975 | 29588 | 29978 | 30177 | 30344 | 30402 | 30159 | 31050 | 30737 | 29453 | 29430 | 30095 | 30072 | 30046 | 29996 | 29987 | 30393 | 30163 | 30307 | 30832 | 29525 | 29391 | 29250 | 29812 | 29903 | 30019 | 30685 | 30280 | 30602 |
| Walla Walla city, WA | 14651 | 14984 | 15090 | 14886 | 15090 | 15214 | 15269 | 15295 | 15181 | 15636 | 15519 | 14841 | 14830 | 15173 | 15161 | 15130 | 15101 | 15098 | 15314 | 15195 | 15258 | 15527 | 14890 | 14854 | 14802 | 15101 | 15118 | 15144 | 15482 | 15287 | 15461 |
| Walla Walla, WA Metropolitan Statistical Area | 30793 | 31476 | 31736 | 31318 | 31709 | 31892 | 32078 | 32171 | 31882 | 32806 | 32485 | 31193 | 31162 | 31869 | 31837 | 31772 | 31701 | 31671 | 32155 | 31877 | 31998 | 32566 | 31253 | 31108 | 30955 | 31541 | 31617 | 31733 | 32427 | 32014 | 32299 |
| Washington | 3916015 | 3953384 | 3960606 | 3943071 | 3957986 | 3971193 | 3983100 | 3993817 | 3988409 | 4004077 | 3985751 | 3982199 | 3985362 | 4023491 | 4025445 | 4010290 | 4009108 | 4024332 | 4039036 | 4039283 | 4037073 | 4047208 | 4046799 | 4021711 | 3991009 | 4023883 | 4002940 | 4005435 | 4011245 | 4023250 | 4011426 |
| Wenatchee city, WA | 18238 | 18425 | 18546 | 18285 | 18163 | 19539 | 21353 | 20336 | 19499 | 19400 | 18701 | 18427 | 18334 | 18543 | 18525 | 18673 | 18945 | 19449 | 20491 | 20067 | 19537 | 19133 | 18716 | 18785 | 18785 | 18826 | 18811 | 19057 | 19498 | 19911 | 20018 |
| Wenatchee, WA Metropolitan Statistical Area | 62863 | 63478 | 64322 | 63683 | 63424 | 68336 | 73674 | 69665 | 67534 | 66784 | 64721 | 63918 | 63514 | 64162 | 64378 | 64690 | 65703 | 67592 | 70468 | 69506 | 67859 | 66434 | 65038 | 65201 | 65142 | 65400 | 65422 | 66092 | 67244 | 68904 | 68526 |
| Whatcom County, WA | 113741 | 114358 | 114723 | 113412 | 113066 | 113233 | 113913 | 114206 | 113026 | 115136 | 115240 | 114939 | 115404 | 116598 | 115689 | 115221 | 113844 | 114760 | 114909 | 112794 | 113243 | 116425 | 115471 | 115760 | 114637 | 114672 | 114752 | 115234 | 116215 | 116305 | 114204 |
| Whitman County, WA | 22829 | 23317 | 23315 | 23231 | 23812 | 20827 | 20352 | 24058 | 23683 | 24125 | 24053 | 23914 | 23525 | 23955 | 23672 | 23515 | 23794 | 21000 | 20982 | 24327 | 23732 | 24104 | 23737 | 23200 | 23330 | 23577 | 23466 | 23280 | 23706 | 21336 | 20695 |
| Yakima County, WA | 123757 | 125980 | 127702 | 127701 | 128125 | 136896 | 136856 | 135772 | 137328 | 134299 | 128237 | 124947 | 124610 | 127251 | 127089 | 127702 | 128565 | 131108 | 135469 | 138195 | 134702 | 127364 | 125461 | 126138 | 127318 | 128374 | 128001 | 126866 | 127354 | 126876 | 125512 |
| Yakima city, WA | 45164 | 46263 | 47139 | 47481 | 47691 | 51184 | 51179 | 50792 | 51327 | 50117 | 47416 | 45820 | 45610 | 46855 | 46988 | 47563 | 48021 | 49116 | 50765 | 51850 | 50453 | 47594 | 46448 | 46401 | 46717 | 47224 | 47348 | 47109 | 47455 | 47441 | 46928 |
| Yakima, WA Metropolitan Statistical Area | 123757 | 125980 | 127702 | 127701 | 128125 | 136896 | 136856 | 135772 | 137328 | 134299 | 128237 | 124947 | 124610 | 127251 | 127089 | 127702 | 128565 | 131108 | 135469 | 138195 | 134702 | 127364 | 125461 | 126138 | 127318 | 128374 | 128001 | 126866 | 127354 | 126876 | 125512 |

RI State Council of Churches v Rollins
GOV000421

| 24-Month Labor Force Totals | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 |
|---|---|---|---|---|---|---|---|---|
| from: http://www.bls.gov/lau/ | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
| Aberdeen, WA Micropolitan Statistical Area | 692,636 | 693,591 | 694,000 | 693,970 | 693,969 | 693,848 | 694,393 | 695,056 |
| Adams County, WA | 233,236 | 233,381 | 233,794 | 233,769 | 233,304 | 232,972 | 232,122 | 230,552 |
| Asotin County, WA | 254,234 | 254,359 | 254,513 | 254,618 | 254,854 | 255,132 | 255,519 | 255,795 |
| Auburn city, King County part, WA | 884,720 | 885,464 | 886,416 | 886,989 | 887,564 | 887,520 | 887,699 | 887,890 |
| Auburn city, Pierce County part, WA | 145,019 | 145,138 | 145,205 | 145,265 | 145,368 | 145,534 | 145,779 | 145,969 |
| Auburn city, WA | 1,029,739 | 1,030,602 | 1,031,621 | 1,032,254 | 1,032,932 | 1,033,054 | 1,033,478 | 1,033,859 |
| Bainbridge Island city, WA | 308,042 | 308,290 | 308,426 | 308,507 | 308,818 | 309,179 | 309,659 | 310,026 |
| Balance of Washington, state less Seattle-Bellevue-Everett MD | 53,038,324 | 53,069,787 | 53,092,986 | 53,103,595 | 53,134,739 | 53,184,833 | 53,226,951 | 53,250,447 |
| Bellevue city, WA | 2,033,711 | 2,035,891 | 2,038,235 | 2,039,854 | 2,041,417 | 2,041,611 | 2,042,045 | 2,042,250 |
| Bellingham city, WA | 1,167,900 | 1,168,317 | 1,168,610 | 1,168,672 | 1,169,500 | 1,170,851 | 1,172,135 | 1,172,264 |
| Bellingham, WA Metropolitan Statistical Area | 2,749,111 | 2,750,007 | 2,750,321 | 2,750,350 | 2,752,172 | 2,755,321 | 2,758,393 | 2,758,684 |
| Benton County, WA | 2,544,831 | 2,547,507 | 2,549,415 | 2,550,497 | 2,552,271 | 2,555,277 | 2,555,593 | 2,555,415 |
| Bothell city, King County part, WA | 390,102 | 390,589 | 391,073 | 391,414 | 391,713 | 391,760 | 391,872 | 391,930 |
| Bothell city, Snohomish County part, WA | 268,677 | 268,978 | 269,299 | 269,539 | 269,738 | 269,765 | 269,861 | 269,910 |
| Bothell city, WA | 658,779 | 659,567 | 660,372 | 660,953 | 661,451 | 661,525 | 661,733 | 661,840 |
| Bremerton city, WA | 438,023 | 438,236 | 438,387 | 438,418 | 438,745 | 439,186 | 439,787 | 440,284 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 3,084,190 | 3,085,476 | 3,086,277 | 3,086,490 | 3,089,012 | 3,092,145 | 3,096,320 | 3,099,663 |
| Burien city, WA | 670,593 | 671,228 | 671,973 | 672,394 | 672,854 | 672,883 | 673,049 | 673,104 |
| Camas city, WA | 305,125 | 305,035 | 304,903 | 304,730 | 304,741 | 304,804 | 304,947 | 305,082 |
| Centralia, WA Micropolitan Statistical Area | 833,087 | 833,367 | 833,389 | 832,917 | 833,143 | 833,799 | 834,577 | 835,342 |
| Chelan County, WA | 1,065,535 | 1,066,952 | 1,067,972 | 1,068,578 | 1,070,375 | 1,073,509 | 1,074,428 | 1,071,267 |
| Clallam County, WA | 700,373 | 700,675 | 701,310 | 701,623 | 702,160 | 702,858 | 703,372 | 704,217 |
| Clark County, WA | 5,943,579 | 5,940,568 | 5,936,815 | 5,931,996 | 5,931,273 | 5,932,620 | 5,935,503 | 5,937,797 |
| Columbia County, WA | 41,596 | 41,590 | 41,573 | 41,526 | 41,510 | 41,521 | 41,540 | 41,503 |
| Cowlitz County, WA | 1,163,357 | 1,162,936 | 1,162,515 | 1,161,889 | 1,162,170 | 1,162,939 | 1,163,903 | 1,164,807 |
| Des Moines city, WA | 420,651 | 421,007 | 421,430 | 421,725 | 421,980 | 421,957 | 422,025 | 422,085 |
| Douglas County, WA | 521,412 | 522,274 | 523,176 | 523,670 | 524,282 | 524,968 | 524,617 | 522,630 |
| Edmonds city, WA | 573,561 | 574,121 | 574,740 | 575,152 | 575,500 | 575,512 | 575,596 | 575,594 |
| Ellensburg, WA Micropolitan Statistical Area | 547,110 | 548,787 | 550,671 | 551,642 | 552,458 | 552,977 | 554,412 | 554,739 |
| Everett city, WA | 1,418,317 | 1,419,517 | 1,420,961 | 1,421,857 | 1,422,859 | 1,422,884 | 1,423,126 | 1,423,100 |
| Federal Way city, WA | 1,229,279 | 1,230,417 | 1,231,803 | 1,232,640 | 1,233,496 | 1,233,719 | 1,234,089 | 1,234,398 |
| Ferry County, WA | 55,027 | 55,036 | 55,091 | 55,147 | 55,182 | 55,171 | 55,153 | 55,166 |
| Franklin County, WA | 1,048,790 | 1,049,584 | 1,050,443 | 1,050,823 | 1,050,350 | 1,049,686 | 1,047,455 | 1,045,492 |
| Garfield County, WA | 18,933 | 18,893 | 18,863 | 18,853 | 18,843 | 18,829 | 18,798 | 18,780 |
| Grant County, WA | 1,169,397 | 1,171,059 | 1,172,108 | 1,172,486 | 1,172,633 | 1,173,106 | 1,172,038 | 1,169,565 |
| Grays Harbor County, WA | 692,636 | 693,591 | 694,000 | 693,970 | 693,969 | 693,848 | 694,393 | 695,056 |
| Island County, WA | 885,137 | 885,701 | 886,241 | 886,615 | 887,463 | 888,233 | 889,343 | 890,608 |
| Issaquah city, WA | 550,100 | 550,710 | 551,321 | 551,754 | 552,165 | 552,224 | 552,339 | 552,431 |
| Jefferson County, WA | 301,444 | 301,196 | 301,010 | 300,662 | 300,577 | 300,667 | 300,692 | 300,996 |
| Kennewick city, WA | 1,041,943 | 1,043,156 | 1,044,006 | 1,044,446 | 1,045,192 | 1,046,489 | 1,046,644 | 1,046,563 |
| Kennewick-Richland, WA Metropolitan Statistical Area | 3,593,621 | 3,597,091 | 3,599,858 | 3,601,320 | 3,602,621 | 3,604,963 | 3,603,048 | 3,600,907 |
| Kent city, WA | 1,643,336 | 1,644,665 | 1,646,297 | 1,647,491 | 1,648,672 | 1,648,786 | 1,649,198 | 1,649,444 |
| King County, WA | 32,012,802 | 32,046,576 | 32,082,610 | 32,107,216 | 32,131,391 | 32,134,510 | 32,142,658 | 32,147,395 |
| Kirkland city, WA | 1,402,971 | 1,404,531 | 1,406,111 | 1,407,224 | 1,408,223 | 1,408,229 | 1,408,454 | 1,408,519 |
| Kitsap County, WA | 3,084,190 | 3,085,476 | 3,086,277 | 3,086,490 | 3,089,012 | 3,092,145 | 3,096,320 | 3,099,663 |
| Kittitas County, WA | 547,110 | 548,787 | 550,671 | 551,642 | 552,458 | 552,977 | 554,412 | 554,739 |
| Klickitat County, WA | 233,240 | 233,288 | 233,211 | 233,173 | 233,249 | 233,351 | 232,972 | 232,778 |
| Lacey city, WA | 582,174 | 583,107 | 583,946 | 584,631 | 585,565 | 586,760 | 588,200 | 589,423 |
| Lake Stevens city, WA | 451,327 | 451,777 | 452,304 | 452,631 | 452,979 | 453,024 | 453,157 | 453,211 |

RI State Council of Churches v Rollins
GOV000422

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lakewood city, WA | 649,908 | 650,336 | 650,710 | 651,102 | 651,631 | 652,508 | 653,599 | 654,520 |
| Lewis County, WA | 833,087 | 833,367 | 833,389 | 832,917 | 833,143 | 833,799 | 834,577 | 835,342 |
| Lewiston, ID-WA Metropolitan Statistical Area, WA part | 254,234 | 254,359 | 254,513 | 254,618 | 254,854 | 255,132 | 255,519 | 255,795 |
| Lincoln County, WA | 111,394 | 111,413 | 111,455 | 111,524 | 111,627 | 111,804 | 111,980 | 112,170 |
| Longview city, WA | 382,811 | 382,697 | 382,633 | 382,497 | 382,599 | 382,905 | 383,241 | 383,561 |
| Longview, WA Metropolitan Statistical Area | 1,163,357 | 1,162,936 | 1,162,515 | 1,161,889 | 1,162,170 | 1,162,939 | 1,163,903 | 1,164,807 |
| Lynnwood city, WA | 510,590 | 511,040 | 511,553 | 511,857 | 512,140 | 512,120 | 512,166 | 512,161 |
| Maple Valley city, WA | 360,046 | 360,382 | 360,731 | 360,939 | 361,166 | 361,134 | 361,171 | 361,174 |
| Marysville city, WA | 900,507 | 901,147 | 901,996 | 902,511 | 903,133 | 903,173 | 903,336 | 903,365 |
| Mason County, WA | 609,286 | 609,419 | 609,559 | 609,630 | 610,059 | 610,604 | 611,124 | 611,719 |
| Mercer Island city, WA | 310,125 | 310,488 | 310,880 | 311,201 | 311,492 | 311,551 | 311,640 | 311,699 |
| Moses Lake city, WA | 295,120 | 295,504 | 295,823 | 295,930 | 295,903 | 295,964 | 295,675 | 295,074 |
| Moses Lake, WA Micropolitan Statistical Area | 1,169,397 | 1,171,059 | 1,172,108 | 1,172,486 | 1,172,633 | 1,173,106 | 1,172,038 | 1,169,565 |
| Moses Lake-Othello, WA Combined Statistical Area | 1,402,633 | 1,404,440 | 1,405,902 | 1,406,255 | 1,405,937 | 1,406,078 | 1,404,160 | 1,400,117 |
| Mount Vernon city, WA | 380,850 | 381,211 | 381,423 | 381,571 | 381,923 | 382,437 | 383,056 | 383,489 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 1,470,926 | 1,471,973 | 1,472,548 | 1,473,107 | 1,474,466 | 1,476,565 | 1,478,889 | 1,480,567 |
| Oak Harbor, WA Micropolitan Statistical Area | 885,137 | 885,701 | 886,241 | 886,615 | 887,463 | 888,233 | 889,343 | 890,608 |
| Okanogan County, WA | 469,263 | 469,130 | 468,955 | 469,154 | 469,761 | 470,671 | 470,386 | 470,892 |
| Olympia city, WA | 706,351 | 707,317 | 708,088 | 708,755 | 709,839 | 711,263 | 712,973 | 714,327 |
| Olympia-Tumwater, WA Metropolitan Statistical Area | 3,562,870 | 3,567,543 | 3,571,479 | 3,574,976 | 3,580,215 | 3,587,320 | 3,595,955 | 3,602,985 |
| Othello, WA Micropolitan Statistical Area | 233,236 | 233,381 | 233,794 | 233,769 | 233,304 | 232,972 | 232,122 | 230,552 |
| Pacific County, WA | 205,082 | 204,836 | 204,581 | 204,391 | 204,183 | 204,155 | 204,422 | 204,633 |
| Pasco city, WA | 847,809 | 848,481 | 849,199 | 849,522 | 849,179 | 848,656 | 846,862 | 845,302 |
| Pend Oreille County, WA | 123,217 | 123,283 | 123,377 | 123,425 | 123,532 | 123,659 | 123,787 | 123,916 |
| Pierce County, WA | 10,864,421 | 10,870,993 | 10,875,362 | 10,879,259 | 10,886,910 | 10,900,264 | 10,918,168 | 10,933,424 |
| Port Angeles, WA Micropolitan Statistical Area | 700,373 | 700,675 | 701,310 | 701,623 | 702,160 | 702,858 | 703,372 | 704,217 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, WA part | 6,076,250 | 6,073,143 | 6,069,283 | 6,064,353 | 6,063,626 | 6,065,011 | 6,067,965 | 6,070,317 |
| Pullman city, WA | 389,093 | 389,455 | 389,686 | 389,801 | 389,819 | 389,741 | 390,087 | 390,354 |
| Pullman, WA Micropolitan Statistical Area | 557,059 | 557,560 | 557,820 | 557,971 | 558,020 | 557,914 | 558,423 | 558,766 |
| Pullman-Moscow, WA-ID Combined Statistical Area | 1,048,908 | 1,050,703 | 1,052,316 | 1,054,007 | 1,055,317 | 1,055,439 | 1,056,219 | 1,057,042 |
| Puyallup city, WA | 557,872 | 558,152 | 558,337 | 558,527 | 558,877 | 559,526 | 560,483 | 561,254 |
| Redmond city, WA | 1,043,110 | 1,044,189 | 1,045,282 | 1,046,024 | 1,046,726 | 1,046,781 | 1,046,974 | 1,047,053 |
| Renton city, WA | 1,430,963 | 1,432,270 | 1,433,836 | 1,434,839 | 1,435,855 | 1,435,977 | 1,436,299 | 1,436,574 |
| Richland city, WA | 748,048 | 748,893 | 749,429 | 749,699 | 750,178 | 751,097 | 751,183 | 751,115 |
| Sammamish city, WA | 835,189 | 836,183 | 837,186 | 837,875 | 838,559 | 838,657 | 838,893 | 839,073 |
| San Juan County, WA | 208,328 | 208,345 | 208,376 | 208,332 | 208,373 | 208,202 | 208,374 | 208,212 |
| SeaTac city, WA | 364,023 | 364,398 | 364,839 | 365,134 | 365,395 | 365,377 | 365,431 | 365,434 |
| Seattle city, WA | 11,989,000 | 12,002,997 | 12,017,041 | 12,027,025 | 12,036,835 | 12,038,558 | 12,042,187 | 12,044,041 |
| Seattle-Bellevue-Everett, WA Metropolitan Division | 42,910,422 | 42,953,953 | 43,001,253 | 43,032,977 | 43,064,197 | 43,067,362 | 43,077,301 | 43,082,131 |
| Seattle-Tacoma, WA Combined Statistical Area | 64,220,339 | 64,278,425 | 64,336,108 | 64,375,971 | 64,425,465 | 64,456,292 | 64,501,677 | 64,536,439 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 53,774,843 | 53,824,946 | 53,876,615 | 53,912,236 | 53,951,107 | 53,967,626 | 53,995,469 | 54,015,555 |
| Shelton, WA Micropolitan Statistical Area | 609,286 | 609,419 | 609,559 | 609,630 | 610,059 | 610,604 | 611,124 | 611,719 |
| Shoreline city, WA | 780,321 | 781,128 | 781,987 | 782,601 | 783,160 | 783,272 | 783,509 | 783,725 |
| Skagit County, WA | 1,470,926 | 1,471,973 | 1,472,548 | 1,473,107 | 1,474,466 | 1,476,565 | 1,478,889 | 1,480,567 |
| Skamania County, WA | 132,671 | 132,575 | 132,468 | 132,357 | 132,353 | 132,391 | 132,462 | 132,520 |
| Snohomish County, WA | 10,897,620 | 10,907,377 | 10,918,643 | 10,925,761 | 10,932,806 | 10,932,852 | 10,934,643 | 10,934,736 |
| Spokane County, WA | 6,303,831 | 6,308,828 | 6,313,804 | 6,317,214 | 6,323,089 | 6,330,999 | 6,339,898 | 6,348,232 |
| Spokane Valley city, WA | 1,271,396 | 1,272,479 | 1,273,608 | 1,274,545 | 1,275,938 | 1,277,571 | 1,279,409 | 1,281,159 |
| Spokane city, WA | 2,654,203 | 2,656,199 | 2,658,121 | 2,659,279 | 2,661,645 | 2,664,846 | 2,668,542 | 2,671,975 |
| Spokane-Spokane Valley, WA Metropolitan Statistical Area | 6,886,036 | 6,891,283 | 6,896,687 | 6,900,359 | 6,906,646 | 6,915,153 | 6,924,654 | 6,933,841 |
| Spokane-Spokane Valley-Coeur d'Alene, WA-ID Combined Statistical Area | 8,964,728 | 8,974,306 | 8,984,848 | 8,993,350 | 9,004,670 | 9,016,845 | 9,030,043 | 9,043,457 |

RI State Council of Churches v Rollins
GOV000423

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stevens County, WA | 458,988 | 459,172 | 459,506 | 459,720 | 460,025 | 460,495 | 460,969 | 461,693 |
| Tacoma city, WA | 2,644,682 | 2,646,485 | 2,647,697 | 2,648,781 | 2,650,717 | 2,654,048 | 2,658,405 | 2,662,169 |
| Tacoma-Lakewood, WA Metropolitan Division | 10,864,421 | 10,870,993 | 10,875,362 | 10,879,259 | 10,886,910 | 10,900,264 | 10,918,168 | 10,933,424 |
| Thurston County, WA | 3,562,870 | 3,567,543 | 3,571,479 | 3,574,976 | 3,580,215 | 3,587,320 | 3,595,955 | 3,602,985 |
| Tumwater city, WA | 326,351 | 326,803 | 327,177 | 327,511 | 328,007 | 328,675 | 329,519 | 330,219 |
| University Place city, WA | 426,775 | 427,124 | 427,276 | 427,394 | 427,668 | 428,193 | 428,921 | 429,511 |
| Vancouver city, WA | 2,258,292 | 2,257,273 | 2,256,029 | 2,254,357 | 2,254,280 | 2,254,894 | 2,255,977 | 2,256,870 |
| Wahkiakum County, WA | 32,565 | 32,600 | 32,615 | 32,633 | 32,671 | 32,721 | 32,746 | 32,728 |
| Walla Walla County, WA | 720,912 | 721,080 | 721,162 | 721,090 | 721,521 | 722,228 | 722,331 | 722,589 |
| Walla Walla city, WA | 363,187 | 363,338 | 363,455 | 363,483 | 363,741 | 364,133 | 364,206 | 364,398 |
| Walla Walla, WA Metropolitan Statistical Area | 762,508 | 762,670 | 762,735 | 762,616 | 763,031 | 763,749 | 763,871 | 764,092 |
| Washington | 95,948,746 | 96,023,740 | 96,094,239 | 96,136,573 | 96,198,937 | 96,252,196 | 96,304,253 | 96,332,579 |
| Wenatchee city, WA | 458,110 | 458,657 | 459,058 | 459,323 | 460,095 | 461,430 | 461,802 | 460,467 |
| Wenatchee, WA Metropolitan Statistical Area | 1,586,947 | 1,589,226 | 1,591,148 | 1,592,248 | 1,594,657 | 1,598,477 | 1,599,045 | 1,593,897 |
| Whatcom County, WA | 2,749,111 | 2,750,007 | 2,750,321 | 2,750,350 | 2,752,172 | 2,755,321 | 2,758,393 | 2,758,684 |
| Whitman County, WA | 557,059 | 557,560 | 557,820 | 557,971 | 558,020 | 557,914 | 558,423 | 558,766 |
| Yakima County, WA | 3,121,254 | 3,124,815 | 3,127,209 | 3,127,508 | 3,126,673 | 3,125,902 | 3,115,882 | 3,104,538 |
| Yakima city, WA | 1,159,237 | 1,160,790 | 1,161,751 | 1,161,960 | 1,161,588 | 1,161,352 | 1,157,609 | 1,153,358 |
| Yakima, WA Metropolitan Statistical Area | 3,121,254 | 3,124,815 | 3,127,209 | 3,127,508 | 3,126,673 | 3,125,902 | 3,115,882 | 3,104,538 |

RI State Council of Churches v Rollins
GOV000424

Monthly Unemployment Numbers
from: http://www.bls.gov/lau/

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aberdeen, WA Micropolitan Statistical Area | 2075 | 2072 | 1964 | 1737 | 1725 | 1737 | 1565 | 1867 | 1661 | 1784 | 1981 | 1976 | 2193 | 2306 | 2047 | 1688 | 1498 | 1442 | 1539 | 1779 | 1590 | 1804 | 1934 | 2123 | 2458 | 2536 | 2254 | 1842 | 1804 | 1672 | 1900 |
| Adams County, WA | 665 | 638 | 514 | 408 | 405 | 403 | 413 | 443 | 358 | 365 | 474 | 687 | 667 | 637 | 484 | 366 | 315 | 329 | 375 | 398 | 328 | 363 | 429 | 621 | 639 | 688 | 524 | 400 | 391 | 394 | 437 |
| Asotin County, WA | 441 | 457 | 421 | 358 | 367 | 399 | 360 | 422 | 337 | 370 | 389 | 405 | 377 | 452 | 368 | 300 | 278 | 313 | 331 | 385 | 331 | 379 | 381 | 452 | 504 | 573 | 461 | 360 | 373 | 369 | 433 |
| Auburn city, King County part, WA | 1719 | 1384 | 1352 | 1195 | 1319 | 1463 | 1574 | 1550 | 1523 | 1539 | 1344 | 1356 | 1587 | 1284 | 1381 | 1219 | 1430 | 1563 | 1508 | 1534 | 1596 | 1632 | 1567 | 1592 | 1985 | 1907 | 1790 | 1667 | 1791 | 2058 | 2195 |
| Auburn city, Pierce County part, WA | 233 | 232 | 219 | 202 | 210 | 215 | 179 | 205 | 173 | 189 | 198 | 197 | 195 | 235 | 207 | 177 | 170 | 182 | 186 | 229 | 209 | 242 | 256 | 297 | 308 | 274 | 228 | 234 | 232 | 234 | 234 |
| Auburn city, WA | 1952 | 1616 | 1571 | 1397 | 1529 | 1678 | 1753 | 1755 | 1696 | 1728 | 1542 | 1553 | 1782 | 1519 | 1588 | 1396 | 1600 | 1745 | 1694 | 1763 | 1805 | 1874 | 1823 | 1856 | 2282 | 2215 | 2064 | 1895 | 2025 | 2290 | 2429 |
| Bainbridge Island city, WA | 402 | 465 | 448 | 401 | 402 | 426 | 395 | 489 | 403 | 437 | 483 | 438 | 456 | 543 | 470 | 398 | 371 | 402 | 424 | 517 | 465 | 526 | 523 | 550 | 606 | 669 | 594 | 491 | 489 | 486 | 533 |
| Balance of Washington, state less Seattle-Bellevue-Everett MD | 125636 | 127123 | 116218 | 101729 | 99277 | 102720 | 94524 | 114322 | 94750 | 98462 | 111791 | 114669 | 119059 | 130025 | 108432 | 89722 | 81853 | 84458 | 89543 | 106871 | 93271 | 102407 | 108444 | 123664 | 135888 | 150749 | 130481 | 106518 | 107217 | 102041 | 114956 |
| Bellevue city, WA | 2330 | 1974 | 1911 | 1683 | 1980 | 2334 | 2627 | 2593 | 2529 | 2663 | 2284 | 2154 | 2568 | 2268 | 2475 | 2206 | 2805 | 2887 | 2970 | 3055 | 3185 | 3178 | 3013 | 2767 | 3400 | 3322 | 3216 | 3007 | 3373 | 3735 | 3830 |
| Bellingham city, WA | 2358 | 2391 | 2263 | 1988 | 2006 | 2268 | 2051 | 2456 | 2047 | 2109 | 2226 | 2186 | 2195 | 2539 | 2107 | 1780 | 1623 | 1754 | 1863 | 2219 | 1947 | 2151 | 2158 | 2387 | 2586 | 3062 | 2558 | 2142 | 2188 | 2211 | 2500 |
| Bellingham, WA Metropolitan Statistical Area | 6020 | 6071 | 5596 | 4892 | 4950 | 5217 | 4778 | 5771 | 4746 | 4945 | 5401 | 5269 | 5433 | 6068 | 5027 | 4221 | 3948 | 4179 | 4496 | 5310 | 4680 | 5162 | 5289 | 5867 | 6473 | 7274 | 6173 | 5129 | 5351 | 5136 | 5820 |
| Benton County, WA | 6112 | 5936 | 5310 | 4662 | 4558 | 4776 | 4404 | 5244 | 4319 | 4498 | 5128 | 5621 | 5783 | 6166 | 5051 | 4096 | 3884 | 4041 | 4171 | 4999 | 4338 | 4719 | 5003 | 5755 | 6298 | 6908 | 5840 | 4842 | 4822 | 4608 | 5101 |
| Bothell city, King County part, WA | 478 | 402 | 389 | 366 | 406 | 496 | 552 | 550 | 554 | 591 | 498 | 493 | 548 | 488 | 527 | 438 | 548 | 592 | 614 | 623 | 629 | 628 | 607 | 574 | 753 | 695 | 670 | 620 | 683 | 793 | 801 |
| Bothell city, Snohomish County part, WA | 306 | 261 | 250 | 245 | 279 | 306 | 350 | 364 | 365 | 378 | 336 | 332 | 342 | 308 | 332 | 277 | 332 | 354 | 350 | 364 | 390 | 373 | 350 | 345 | 448 | 441 | 443 | 409 | 456 | 517 | 528 |
| Bothell city, WA | 784 | 663 | 639 | 611 | 685 | 802 | 902 | 914 | 919 | 969 | 834 | 825 | 890 | 796 | 859 | 715 | 880 | 946 | 964 | 987 | 1019 | 1001 | 957 | 919 | 1201 | 1136 | 1113 | 1029 | 1139 | 1310 | 1329 |
| Bremerton city, WA | 990 | 1018 | 986 | 893 | 879 | 900 | 842 | 1014 | 815 | 819 | 887 | 842 | 859 | 1036 | 915 | 766 | 687 | 715 | 772 | 959 | 866 | 970 | 980 | 1029 | 1141 | 1263 | 1109 | 910 | 935 | 912 | 1018 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 5968 | 6184 | 5832 | 5175 | 5186 | 5404 | 4977 | 5995 | 5018 | 5242 | 5643 | 5304 | 5525 | 6418 | 5432 | 4542 | 4179 | 4436 | 4759 | 5670 | 5141 | 5695 | 5796 | 6189 | 6819 | 7658 | 6694 | 5500 | 5589 | 5405 | 6048 |
| Burien city, WA | 1123 | 910 | 942 | 828 | 900 | 993 | 1132 | 1099 | 1085 | 1081 | 932 | 906 | 1025 | 843 | 918 | 807 | 976 | 1040 | 1076 | 1109 | 1113 | 1166 | 1135 | 1115 | 1394 | 1328 | 1260 | 1210 | 1322 | 1475 | 1514 |
| Camas city, WA | 523 | 586 | 542 | 507 | 544 | 586 | 525 | 633 | 520 | 516 | 567 | 543 | 568 | 667 | 579 | 496 | 461 | 487 | 518 | 603 | 515 | 578 | 573 | 637 | 662 | 789 | 709 | 595 | 595 | 588 | 686 |
| Centralia, WA Micropolitan Statistical Area | 2239 | 2267 | 2141 | 1934 | 1824 | 1875 | 1740 | 2051 | 1736 | 1846 | 2085 | 2004 | 2131 | 2352 | 2034 | 1689 | 1529 | 1512 | 1609 | 1885 | 1680 | 1888 | 2062 | 2208 | 2480 | 2651 | 2366 | 1931 | 1948 | 1803 | 2034 |
| Chelan County, WA | 2652 | 2586 | 2228 | 1914 | 1804 | 1842 | 1581 | 2189 | 1574 | 1660 | 2066 | 2349 | 2537 | 2572 | 2067 | 1637 | 1518 | 1435 | 1461 | 1959 | 1564 | 1725 | 1938 | 2356 | 2716 | 2915 | 2418 | 1909 | 1890 | 1746 | 1942 |
| Clallam County, WA | 1923 | 1930 | 1771 | 1529 | 1516 | 1528 | 1450 | 1718 | 1436 | 1523 | 1733 | 1672 | 1783 | 1893 | 1674 | 1298 | 1175 | 1253 | 1341 | 1579 | 1404 | 1604 | 1687 | 1831 | 2052 | 2239 | 1945 | 1505 | 1537 | 1441 | 1671 |
| Clark County, WA | 11764 | 12382 | 11640 | 10413 | 10305 | 10876 | 10197 | 12184 | 10107 | 10386 | 11448 | 10932 | 11229 | 12923 | 10949 | 9371 | 8736 | 9111 | 9993 | 11789 | 10256 | 11077 | 11222 | 12216 | 13207 | 15155 | 13443 | 11185 | 11409 | 11032 | 12993 |
| Columbia County, WA | 107 | 121 | 112 | 96 | 86 | 92 | 75 | 87 | 75 | 78 | 92 | 86 | 94 | 109 | 87 | 68 | 59 | 59 | 64 | 77 | 63 | 71 | 76 | 89 | 107 | 124 | 97 | 76 | 89 | 83 | 85 |
| Cowlitz County, WA | 2824 | 2941 | 2719 | 2512 | 2449 | 2525 | 2342 | 2801 | 2416 | 2526 | 2752 | 2622 | 2722 | 3026 | 2585 | 2146 | 2012 | 2083 | 2208 | 2605 | 2278 | 2483 | 2561 | 2803 | 3073 | 3433 | 2983 | 2474 | 2486 | 2482 | 2661 |
| Des Moines city, WA | 737 | 613 | 587 | 530 | 577 | 658 | 717 | 709 | 710 | 726 | 611 | 651 | 741 | 591 | 639 | 543 | 666 | 707 | 665 | 695 | 754 | 696 | 685 | 701 | 865 | 831 | 818 | 736 | 800 | 924 | 981 |
| Douglas County, WA | 1397 | 1335 | 1164 | 1012 | 954 | 1035 | 861 | 1168 | 862 | 910 | 1139 | 1337 | 1363 | 1385 | 1107 | 865 | 792 | 789 | 804 | 1060 | 846 | 909 | 1030 | 1281 | 1448 | 1585 | 1282 | 1028 | 988 | 937 | 1062 |
| Edmonds city, WA | 777 | 658 | 638 | 605 | 652 | 778 | 856 | 834 | 785 | 825 | 724 | 664 | 777 | 640 | 737 | 632 | 759 | 811 | 789 | 789 | 814 | 841 | 820 | 784 | 999 | 977 | 949 | 879 | 983 | 1106 | 1130 |
| Ellensburg, WA Micropolitan Statistical Area | 1498 | 1546 | 1340 | 1142 | 1135 | 1196 | 1070 | 1304 | 1041 | 1069 | 1186 | 1344 | 1420 | 1627 | 1291 | 1034 | 927 | 967 | 1000 | 1193 | 1000 | 1123 | 1161 | 1424 | 1606 | 1831 | 1473 | 1171 | 1183 | 1151 | 1280 |
| Everett city, WA | 2486 | 1974 | 1922 | 1648 | 1815 | 2139 | 2513 | 2425 | 2295 | 2393 | 2016 | 2017 | 2256 | 1885 | 2014 | 1760 | 2181 | 2274 | 2293 | 2327 | 2390 | 2375 | 2371 | 2302 | 2854 | 2679 | 2570 | 2468 | 2627 | 2981 | 3166 |
| Federal Way city, WA | 2178 | 1742 | 1719 | 1515 | 1581 | 1922 | 2100 | 2066 | 2073 | 2110 | 1860 | 1810 | 2066 | 1649 | 1790 | 1592 | 1892 | 2036 | 2072 | 2113 | 2162 | 2204 | 2107 | 2128 | 2650 | 2531 | 2368 | 2228 | 2523 | 2872 | 3008 |
| Ferry County, WA | 248 | 254 | 247 | 185 | 175 | 182 | 166 | 206 | 172 | 174 | 227 | 239 | 278 | 289 | 222 | 171 | 143 | 145 | 149 | 179 | 149 | 168 | 187 | 221 | 250 | 300 | 282 | 212 | 173 | 168 | 192 |
| Franklin County, WA | 3124 | 3184 | 2952 | 2462 | 2256 | 2356 | 2139 | 2576 | 2068 | 2087 | 2545 | 3099 | 3148 | 3301 | 2814 | 2195 | 1964 | 2110 | 2084 | 2452 | 1982 | 2151 | 2445 | 3094 | 3212 | 3605 | 3156 | 2416 | 2375 | 2279 | 2535 |
| Garfield County, WA | 64 | 67 | 58 | 54 | 49 | 50 | 44 | 56 | 40 | 46 | 58 | 50 | 55 | 61 | 51 | 35 | 32 | 32 | 37 | 44 | 37 | 44 | 44 | 39 | 52 | 61 | 50 | 38 | 35 | 33 | 36 |
| Grant County, WA | 3763 | 3627 | 3074 | 2551 | 2400 | 2399 | 2227 | 2651 | 2104 | 2257 | 2880 | 3542 | 3600 | 3607 | 2706 | 2150 | 1952 | 1885 | 1998 | 2404 | 2031 | 2175 | 2669 | 3494 | 3710 | 3963 | 3183 | 2455 | 2443 | 2259 | 2553 |
| Grays Harbor County, WA | 2075 | 2072 | 1964 | 1737 | 1725 | 1737 | 1565 | 1867 | 1661 | 1784 | 1981 | 1976 | 2193 | 2306 | 2047 | 1688 | 1498 | 1442 | 1539 | 1779 | 1590 | 1804 | 1934 | 2123 | 2458 | 2536 | 2254 | 1842 | 1804 | 1672 | 1900 |
| Island County, WA | 1859 | 1937 | 1796 | 1599 | 1606 | 1656 | 1547 | 1868 | 1562 | 1666 | 1831 | 1650 | 1717 | 1926 | 1634 | 1360 | 1244 | 1291 | 1443 | 1739 | 1576 | 1766 | 1773 | 1870 | 2120 | 2320 | 2026 | 1710 | 1699 | 1617 | 1805 |
| Issaquah city, WA | 590 | 515 | 512 | 480 | 534 | 632 | 694 | 695 | 679 | 732 | 624 | 551 | 706 | 618 | 733 | 635 | 814 | 826 | 822 | 829 | 875 | 863 | 795 | 737 | 900 | 856 | 860 | 827 | 917 | 1009 | 1056 |
| Jefferson County, WA | 740 | 756 | 735 | 618 | 627 | 636 | 597 | 695 | 608 | 620 | 688 | 637 | 708 | 778 | 694 | 546 | 482 | 495 | 534 | 615 | 584 | 671 | 701 | 722 | 818 | 900 | 814 | 647 | 652 | 598 | 649 |
| Kennewick city, WA | 2273 | 2254 | 2107 | 1873 | 1801 | 1902 | 1780 | 2117 | 1723 | 1791 | 2011 | 2161 | 2226 | 2434 | 2061 | 1710 | 1616 | 1696 | 1762 | 2108 | 1808 | 1952 | 2007 | 2253 | 2466 | 2720 | 2329 | 1965 | 1974 | 1859 | 2057 |
| Kennewick-Richland, WA Metropolitan Statistical Area | 9236 | 9120 | 8262 | 7124 | 6814 | 7132 | 6543 | 7820 | 6387 | 6585 | 7673 | 8720 | 8931 | 9467 | 7865 | 6291 | 5848 | 6151 | 6255 | 7451 | 6320 | 6870 | 7448 | 8849 | 9510 | 10513 | 9016 | 7258 | 7197 | 6887 | 7636 |
| Kent city, WA | 3119 | 2467 | 2173 | 2173 | 2313 | 2588 | 2846 | 2766 | 2910 | 2752 | 2445 | 2361 | 2678 | 2183 | 2321 | 2092 | 2514 | 2664 | 2786 | 2813 | 2880 | 2842 | 3558 | 3301 | 3201 | 3878 | 3774 | 3889 | | | |
| King County, WA | 42291 | 35241 | 34361 | 30822 | 34543 | 40250 | 45244 | 44877 | 43966 | 45473 | 39635 | 38325 | 44462 | 37517 | 41682 | 36993 | 45454 | 47603 | 48370 | 49648 | 51203 | 50914 | 48958 | 46812 | 58622 | 55620 | 54050 | 51245 | 56498 | 63578 | 65666 |
| Kirkland city, WA | 1523 | 1326 | 1304 | 1200 | 1400 | 1605 | 1867 | 1890 | 1857 | 1956 | 1720 | 1577 | 1906 | 1624 | 1813 | 1589 | 1992 | 2123 | 2165 | 2171 | 2266 | 2213 | 2072 | 1883 | 2317 | 2219 | 2201 | 2034 | 2232 | 2496 | 2621 |
| Kitsap County, WA | 5968 | 6184 | 5832 | 5175 | 5186 | 5404 | 4977 | 5995 | 5018 | 5242 | 5643 | 5304 | 5525 | 6418 | 5432 | 4542 | 4179 | 4436 | 4759 | 5670 | 5141 | 5695 | 5796 | 6189 | 6819 | 7658 | 6694 | 5500 | 5589 | 5405 | 6048 |
| Kittitas County, WA | 1498 | 1546 | 1340 | 1142 | 1135 | 1196 | 1070 | 1304 | 1041 | 1069 | 1186 | 1344 | 1420 | 1627 | 1291 | 1034 | 927 | 967 | 1000 | 1193 | 1000 | 1123 | 1161 | 1424 | 1606 | 1831 | 1473 | 1171 | 1183 | 1151 | 1280 |
| Klickitat County, WA | 657 | 661 | 577 | 505 | 481 | 510 | 481 | 579 | 447 | 470 | 536 | 568 | 645 | 672 | 541 | 431 | 385 | 383 | 413 | 494 | 402 | 456 | 476 | 566 | 661 | 734 | 613 | 488 | 483 | 461 | 520 |
| Lacey city, WA | 1187 | 1212 | 1178 | 1081 | 1140 | 1144 | 1064 | 1263 | 1084 | 1186 | 1241 | 1129 | 1234 | 1428 | 1177 | 975 | 935 | 930 | 1008 | 1192 | 1061 | 1195 | 1273 | 1392 | 1514 | 1687 | 1457 | 1234 | 1255 | 1169 | 1353 |
| Lake Stevens city, WA | 737 | 578 | 583 | 524 | 570 | 658 | 754 | 757 | 721 | 723 | 613 | 608 | 734 | 613 | 673 | 594 | 726 | 763 | 810 | 796 | 830 | 791 | 767 | 780 | 923 | 870 | 831 | 814 | 865 | 982 | 1025 |
| Lakewood city, WA | 1540 | 1542 | 1424 | 1373 | 1347 | 1433 | 1332 | 1599 | 1295 | 1342 | 1459 | 1396 | 1459 | 1713 | 1419 | 1197 | 1174 | 1185 | 1247 | 1473 | 1346 | 1456 | 1523 | 1603 | 1726 | 1956 | 1791 | 1563 | 1599 | 1519 | 1661 |
| Lewis County, WA | 2239 | 2267 | 2141 | 1934 | 1824 | 1875 | 1740 | 2051 | 1736 | 1846 | 2085 | 2004 | 2131 | 2352 | 2034 | 1689 | 1529 | 1512 | 1609 | 1885 | 1680 | 1888 | 2062 | 2208 | 2480 | 2651 | 2366 | 1931 | 1948 | 1803 | 2034 |
| Lewiston, ID-WA Metropolitan Statistical Area, WA part | 441 | 457 | 421 | 358 | 367 | 399 | 360 | 422 | 337 | 370 | 389 | 405 | 377 | 452 | 368 | 300 | 278 | 313 | 331 | 385 | 331 | 379 | 381 | 452 | 504 | 573 | 461 | 360 | 373 | 369 | 433 |
| Lincoln County, WA | 311 | 293 | 258 | 209 | 204 | 210 | 191 | 234 | 193 | 207 | 242 | 270 | 288 | 318 | 259 | 190 | 170 | 173 | 179 | 214 | 196 | 227 | 236 | 278 | 304 | 360 | 312 | 236 | 233 | 222 | 253 |
| Longview city, WA | 926 | 925 | 850 | 827 | 804 | 828 | 793 | 940 | 859 | 904 | 935 | 865 | 925 | 995 | 889 | 736 | 747 | 751 | 806 | 928 | 818 | 866 | 900 | 972 | 1032 | 1160 | 1006 | 824 | 870 | 834 | 921 |
| Longview, WA Metropolitan Statistical Area | 2824 | 2941 | 2719 | 2512 | 2449 | 2525 | 2342 | 2801 | 2416 | 2526 | 2752 | 2622 | 2722 | 3026 | 2585 | 2146 | 2012 | 2083 | 2208 | 2605 | 2278 | 2483 | 2561 | 2803 | 3073 | 3433 | 2983 | 2474 | 2486 | 2482 | 2661 |
| Lynnwood city, WA | 818 | 664 | 637 | 572 | 630 | 750 | 821 | 825 | 767 | 858 | 714 | 693 | 794 | 660 | 725 | 638 | 748 | 761 | 784 | 817 | 816 | 838 | 800 | 764 | 968 | 910 | 851 | 790 | 894 | 1013 | 1061 |
| Maple Valley city, WA | 490 | 444 | 431 | 372 | 432 | 488 | 539 | 533 | 495 | 509 | 402 | 409 | 492 | 414 | 461 | 398 | 469 | 509 | 495 | 542 | 526 | 533 | 509 | 518 | 630 | 617 | 584 | 557 | 612 | 696 | 718 |
| Marysville city, WA | 1757 | 1337 | 1272 | 1082 | 1182 | 1354 | 1531 | 1505 | 1467 | 1486 | 1301 | 1309 | 1453 | 1143 | 1277 | 1099 | 1384 | 1401 | 1410 | 1427 | 1498 | 1498 | 1446 | 1470 | 1869 | 1717 | 1630 | 1588 | 1722 | 1898 | 1992 |
| Mason County, WA | 1708 | 1708 | 1623 | 1427 | 1398 | 1442 | 1333 | 1602 | 1388 | 1429 | 1573 | 1502 | 1585 | 1762 | 1480 | 1235 | 1123 | 1145 | 1196 | 1420 | 1287 | 1397 | 1493 | 1645 | 1829 | 2018 | 1785 | 1444 | 1466 | 1389 | 1523 |
| Mercer Island city, WA | 388 | 321 | 290 | 267 | 328 | 403 | 436 | 418 | 406 | 411 | 359 | 343 | 383 | 359 | 397 | 360 | 465 | 504 | 490 | 503 | 516 | 523 | 491 | 452 | 582 | 562 | 564 | 521 | 569 | 639 | 647 |
| Moses Lake city, WA | 859 | 791 | 742 | 706 | 664 | 646 | 571 | 651 | 595 | 619 | 720 | 786 | 785 | 873 | 678 | 588 | 558 | 539 | 557 | 640 | 556 | 566 | 622 | 800 | 810 | 930 | 781 | 618 | 616 | 591 | 676 |
| Moses Lake, WA Micropolitan Statistical Area | 3763 | 3627 | 3074 | 2551 | 2400 | 2399 | 2227 | 2651 | 2104 | 2257 | 2880 | 3542 | 3600 | 3607 | 2706 | 2150 | 1952 | 1885 | 1998 | 2404 | 2031 | 2175 | 2669 | 3494 | 3710 | 3963 | 3183 | 2455 | 2443 | 2259 | 2553 |
| Moses Lake-Othello, WA Combined Statistical Area | 4428 | 4265 | 3588 | 2959 | 2805 | 2802 | 2640 | 3094 | 2462 | 2622 | 3354 | 4229 | 4267 | 4244 | 3190 | 2516 | 2267 | 2214 | 2373 | 2802 | 2359 | 2538 | 3098 | 4115 | 4349 | 4651 | 3707 | 2855 | 2834 | 2653 | 2990 |
| Mount Vernon city, WA | 901 | 955 | 896 | 800 | 805 | 800 | 749 | 907 | 742 | 774 | 919 | 894 | 841 | 921 | 752 | 656 | 601 | 673 | 697 | 850 | 760 | 810 | 860 | 948 | 1046 | 1156 | 950 | 837 | 821 | 791 | 865 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 3619 | 3607 | 3362 | 2902 | 2885 | 2951 | 2711 | 3212 | 2630 | 2748 | 3156 | 3092 | 3136 | 3476 | 2877 | 2423 | 2226 | 2361 | 2517 | 2925 | 2645 | 2906 | 3135 | 3477 | 3821 | 4142 | 3569 | 3003 | 3055 | 2842 | 3160 |
| Oak Harbor, WA Micropolitan Statistical Area | 1859 | 1937 | 1796 | 1599 | 1606 | 1656 | 1547 | 1868 | 1562 | 1666 | 1831 | 1650 | 1717 | 1926 | 1634 | 1360 | 1244 | 1291 | 1443 | 1739 | 1576 | 1766 | 1773 | 1870 | 2120 | 2320 | 2026 | 1710 | 1699 | 1617 | 1805 |
| Okanogan County, WA | 1549 | 1569 | 1379 | 1122 | 1018 | 1033 | 909 | 1133 | 941 | 929 | 1284 | 1360 | 1522 | 1525 | 1235 | 954 | 796 | 790 | 825 | 995 | 830 | 910 | 1119 | 1366 | 1546 | 1655 | 1337 | 996 | 928 | 881 | 1005 |
| Olympia city, WA | 1310 | 1346 | 1328 | 1144 | 1158 | 1187 | 1126 | 1310 | 1147 | 1143 | 1227 | 1132 | 1153 | 1352 | 1195 | 1037 | 938 | 978 | 1060 | 1274 | 1156 | 1233 | 1272 | 1384 | 1535 | 1672 | 1499 | 1272 | 1262 | 1168 | 1339 |
| Olympia-Tumwater, WA Metropolitan Statistical Area | 7152 | 7319 | 6939 | 6170 | 6195 | 6358 | 5826 | 6998 | 5881 | 6184 | 6814 | 6425 | 6631 | 7600 | 6456 | 5422 | 4955 | 5138 | 5521 | 6512 | 5795 | 6402 | 6712 | 7252 | 8097 | 9020 | 7940 | 6601 | 6659 | 6294 | 7112 |
| Othello, WA Micropolitan Statistical Area | 665 | 638 | 514 | 408 | 405 | 403 | 413 | 443 | 358 | 365 | 474 | 687 | 667 | 637 | 484 | 366 | 315 | 329 | 375 | 398 | 328 | 363 | 429 | 621 | 639 | 688 | 524 | 400 | 391 | 394 | 437 |
| Pacific County, WA | 601 | 607 | 583 | 502 | 497 | 501 | 483 | 559 | 604 | 637 | 613 | 563 | 609 | 614 | 537 | 434 | 403 | 414 | 443 | 517 | 471 | 534 | 571 | 621 | 662 | 701 | 612 | 459 | 497 | 459 | 527 |
| Pasco city, WA | 2503 | 2568 | 2311 | 2050 | 1881 | 1937 | 1762 | 2166 | 1736 | 1757 | 2135 | 2525 | 2518 | 2668 | 2212 | 1832 | 1629 | 1678 | 1725 | 2036 | 1637 | 1798 | 1995 | 2505 | 2605 | 2932 | 2492 | 2052 | 1991 | 1883 | 2107 |
| Pend Oreille County, WA | 409 | 417 | 385 | 317 | 293 | 290 | 271 | 336 | 270 | 293 | 355 | 390 | 399 | 422 | 368 | 272 | 242 | 244 | 246 | 294 | 253 | 295 | 306 | 361 | 414 | 329 | 307 | 280 | | | 295 |
| Pierce County, WA | 24760 | 25282 | 23697 | 21044 | 20521 | 20971 | 19445 | 23455 | 19854 | 20538 | 22670 | 21809 | 22641 | 25888 | 21902 | 18851 | 17271 | 17691 | 18922 | 22495 | 20267 | 22198 | 23048 | 25288 | 27261 | 30317 | 27178 | 22996 | 23386 | 21995 | 24754 |
| Port Angeles, WA Micropolitan Statistical Area | 1923 | 1930 | 1771 | 1529 | 1516 | 1528 | 1450 | 1718 | 1436 | 1523 | 1733 | 1672 | 1783 | 1893 | 1674 | 1298 | 1175 | 1253 | 1341 | 1579 | 1404 | 1604 | 1687 | 1831 | 2052 | 2239 | 1945 | 1505 | 1537 | 1441 | 1671 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area, WA part | 12090 | 12706 | 11951 | 10670 | 10555 | 11132 | 10437 | 12463 | 10335 | 10639 | 11756 | 11234 | 11563 | 13278 | 11249 | 9608 | 8942 | 9327 | 10215 | 12061 | 10481 | 11337 | 11492 | 12512 | 13560 | 15535 | 13793 | 11455 | 11670 | 11277 | 13266 |
| Pullman city, WA | 682 | 827 | 691 | 714 | 741 | 893 | 758 | 943 | 708 | 696 | 610 | 748 | 629 | 885 | 612 | 610 | 589 | 721 | 713 | 842 | 653 | 713 | 590 | 840 | 745 | 1109 | 785 | 660 | 739 | 875 | 971 |
| Pullman, WA Micropolitan Statistical Area | 999 | 1157 | 987 | 969 | 999 | 1159 | 1001 | 1223 | 926 | 938 | 882 | 1018 | 908 | 1205 | 862 | 812 | 764 | 921 | 924 | 1095 | 864 | 969 | 852 | 1125 | 1070 | 1490 | 1107 | 941 | 1046 | 1266 | |
| Pullman-Moscow, WA-ID Combined Statistical Area | 1651 | 1793 | 1611 | 1499 | 1493 | 1763 | 1545 | 1738 | 1388 | 1389 | 1322 | 1439 | 1459 | 1783 | 1486 | 1317 | 1282 | 1504 | 1525 | 1640 | 1386 | 1526 | 1424 | 1659 | 1771 | 2215 | 1811 | 1489 | 1628 | 1916 | 2054 |
| Puyallup city, WA | 1226 | 1230 | 1146 | 1037 | 964 | 954 | 915 | 1060 | 911 | 1008 | 1080 | 1052 | 1057 | 1220 | 979 | 911 | 779 | 807 | 857 | 1055 | 975 | 1019 | 1063 | 1183 | 1296 | 1450 | 1314 | 1094 | 1040 | 1174 | |
| Redmond city, WA | 1114 | 928 | 909 | 795 | 925 | 1073 | 1190 | 1144 | 1145 | 1285 | 1126 | 1046 | 1234 | 1075 | 1196 | 1091 | 1347 | 1451 | 1537 | 1541 | 1538 | 1524 | 1428 | 1275 | 1623 | 1509 | 1490 | 1374 | 1597 | 1763 | 1782 |
| Renton city, WA | 2156 | 1731 | 1729 | 1567 | 1669 | 1882 | 2067 | 2092 | 2088 | 2168 | 1868 | 1781 | 2078 | 1695 | 1943 | 1681 | 2093 | 2085 | 2112 | 2197 | 2290 | 2270 | 2225 | 2120 | 2685 | 2598 | 2513 | 2415 | 2632 | 2881 | 3043 |

RI State Council of Churches v Rollins
GOV000425

| Location | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richland city, WA | 1513 | 1551 | 1456 | 1294 | 1290 | 1386 | 1291 | 1498 | 1269 | 1322 | 1432 | 1404 | 1416 | 1617 | 1339 | 1100 | 1054 | 1149 | 1177 | 1395 | 1234 | 1333 | 1334 | 1451 | 1623 | 1811 | 1569 | 1303 | 1400 | 1329 | 1481 |
| Sammamish city, WA | 835 | 738 | 704 | 647 | 754 | 949 | 1032 | 1072 | 1045 | 1070 | 911 | 908 | 1048 | 914 | 1006 | 973 | 1229 | 1366 | 1320 | 1381 | 1403 | 1316 | 1208 | 1145 | 1372 | 1331 | 1265 | 1233 | 1344 | 1582 | 1622 |
| San Juan County, WA | 401 | 398 | 374 | 320 | 309 | 318 | 286 | 328 | 270 | 293 | 335 | 309 | 341 | 383 | 335 | 257 | 231 | 259 | 291 | 268 | 317 | 329 | 330 | 427 | 449 | 397 | 322 | 324 | 310 | 339 |
| SeaTac city, WA | 692 | 537 | 523 | 522 | 565 | 579 | 655 | 639 | 641 | 670 | 603 | 591 | 678 | 516 | 540 | 551 | 633 | 630 | 654 | 662 | 662 | 713 | 701 | 707 | 870 | 802 | 762 | 741 | 759 | 804 | 835 |
| Seattle city, WA | 13347 | 11349 | 11082 | 9961 | 11421 | 13476 | 15516 | 15417 | 14922 | 15581 | 13740 | 13054 | 15277 | 13064 | 14859 | 13171 | 16194 | 16681 | 17251 | 17666 | 18342 | 18156 | 17516 | 16360 | 20794 | 19515 | 19220 | 18362 | 20217 | 22805 | 23260 |
| Seattle-Bellevue-Everett, WA Metropolitan Division | 59428 | 49202 | 47867 | 42712 | 47647 | 55512 | 62392 | 61693 | 60365 | 62395 | 54272 | 52727 | 60994 | 51142 | 56647 | 49890 | 61201 | 64054 | 64946 | 66417 | 68394 | 68135 | 65765 | 63206 | 79108 | 75154 | 72760 | 68778 | 75706 | 85254 | 88142 |
| Seattle-Tacoma, WA Combined Statistical Area | 106733 | 97506 | 93257 | 82963 | 87262 | 96169 | 99971 | 106874 | 98354 | 102048 | 98044 | 94513 | 104360 | 100364 | 98462 | 85412 | 93728 | 97628 | 100913 | 109063 | 106785 | 110387 | 109784 | 111135 | 131535 | 133280 | 124318 | 111963 | 119508 | 126599 | 134578 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 84188 | 74484 | 71564 | 63756 | 68168 | 76483 | 81837 | 85148 | 80219 | 82933 | 76942 | 74536 | 83635 | 76830 | 78549 | 68741 | 78472 | 81745 | 83868 | 88912 | 88661 | 90333 | 88813 | 88494 | 106369 | 105471 | 99938 | 91774 | 99092 | 107249 | 112896 |
| Shelton, WA Micropolitan Statistical Area | 1708 | 1708 | 1623 | 1427 | 1398 | 1442 | 1333 | 1602 | 1388 | 1429 | 1573 | 1502 | 1585 | 1762 | 1480 | 1235 | 1123 | 1145 | 1196 | 1420 | 1287 | 1397 | 1493 | 1645 | 1829 | 2018 | 1785 | 1444 | 1466 | 1389 | 1523 |
| Shoreline city, WA | 1062 | 924 | 895 | 788 | 835 | 1007 | 1158 | 1216 | 1112 | 1178 | 1023 | 999 | 1145 | 962 | 1077 | 931 | 1152 | 1215 | 1254 | 1256 | 1248 | 1216 | 1199 | 1175 | 1444 | 1402 | 1389 | 1255 | 1405 | 1614 | 1756 |
| Skagit County, WA | 3619 | 3607 | 3362 | 2902 | 2885 | 2951 | 2711 | 3212 | 2630 | 2748 | 3156 | 3092 | 3136 | 3476 | 2877 | 2423 | 2226 | 2361 | 2517 | 2925 | 2645 | 2906 | 3135 | 3477 | 3821 | 4142 | 3569 | 3003 | 3055 | 2842 | 3160 |
| Skamania County, WA | 326 | 324 | 311 | 257 | 250 | 256 | 240 | 279 | 228 | 253 | 308 | 302 | 334 | 355 | 300 | 237 | 206 | 216 | 222 | 272 | 225 | 260 | 270 | 296 | 353 | 380 | 350 | 270 | 261 | 245 | 273 |
| Snohomish County, WA | 17137 | 13961 | 13506 | 11890 | 13104 | 15262 | 17148 | 16816 | 16399 | 16922 | 14637 | 14402 | 16532 | 13625 | 14965 | 12897 | 15747 | 16451 | 16576 | 16769 | 17191 | 17221 | 16807 | 16394 | 20486 | 19534 | 18710 | 17533 | 19208 | 21676 | 22476 |
| Spokane County, WA | 13955 | 14285 | 12821 | 10725 | 10588 | 11185 | 10296 | 12444 | 10509 | 10697 | 12408 | 12985 | 13622 | 14607 | 11955 | 9557 | 8523 | 9057 | 9655 | 11539 | 10061 | 11009 | 11417 | 13477 | 15357 | 17157 | 14522 | 11269 | 11422 | 11156 | 12529 |
| Spokane Valley city, WA | 2889 | 2861 | 2472 | 2060 | 2081 | 2168 | 1972 | 2420 | 2132 | 2173 | 2546 | 2681 | 2852 | 2904 | 2383 | 1881 | 1673 | 1746 | 1918 | 2235 | 2029 | 2217 | 2306 | 2789 | 3247 | 3566 | 3064 | 2377 | 2287 | 2205 | 2491 |
| Spokane city, WA | 5988 | 6160 | 5669 | 4678 | 4685 | 4819 | 4511 | 5457 | 4567 | 4665 | 5425 | 5525 | 5813 | 6225 | 5081 | 4160 | 3683 | 3855 | 4115 | 4967 | 4305 | 4695 | 4925 | 5637 | 6472 | 7197 | 6109 | 4802 | 4910 | 4760 | 5378 |
| Spokane-Spokane Valley, WA Metropolitan Statistical Area | 15870 | 16251 | 14691 | 12222 | 11907 | 12525 | 11531 | 13927 | 11753 | 12009 | 14034 | 14826 | 15618 | 16660 | 13744 | 10907 | 9641 | 10156 | 10780 | 12896 | 11211 | 12291 | 12831 | 15241 | 17362 | 19463 | 16537 | 12714 | 12758 | 12376 | 14046 |
| Spokane-Spokane Valley-Coeur d'Alene, WA-ID Combined Statistical Area | 19863 | 19883 | 18030 | 14836 | 14321 | 15058 | 14057 | 16551 | 14157 | 14528 | 17064 | 18025 | 19723 | 20521 | 17420 | 13669 | 12351 | 12790 | 13481 | 15901 | 14076 | 15240 | 16093 | 18889 | 21871 | 24068 | 20621 | 16060 | 16055 | 15803 | 17673 |
| Stevens County, WA | 1506 | 1549 | 1485 | 1180 | 1026 | 1050 | 964 | 1147 | 968 | 1019 | 1271 | 1451 | 1597 | 1631 | 1421 | 1078 | 876 | 855 | 879 | 1063 | 897 | 987 | 1108 | 1403 | 1567 | 1813 | 1601 | 1116 | 1029 | 940 | 1222 |
| Tacoma city, WA | 5882 | 6120 | 5776 | 5214 | 5071 | 5227 | 4852 | 5881 | 4957 | 5100 | 5645 | 5313 | 5656 | 6363 | 5445 | 4712 | 4329 | 4429 | 4888 | 5803 | 5207 | 5611 | 5849 | 6266 | 6695 | 7494 | 6759 | 5764 | 5851 | 5480 | 6197 |
| Tacoma-Lakewood, WA Metropolitan Division | 24760 | 25282 | 23697 | 21044 | 20521 | 20971 | 19445 | 23455 | 19854 | 20538 | 22670 | 21809 | 22641 | 25688 | 21902 | 18851 | 17271 | 17691 | 18922 | 22495 | 20267 | 22198 | 23048 | 25288 | 27261 | 30317 | 27178 | 22996 | 23386 | 21995 | 24754 |
| Thurston County, WA | 7152 | 7319 | 6939 | 6170 | 6195 | 6358 | 5826 | 6998 | 5881 | 6184 | 6814 | 6425 | 6631 | 7600 | 6456 | 5422 | 4955 | 5138 | 5521 | 6512 | 5795 | 6402 | 6712 | 7252 | 8097 | 9020 | 7940 | 6601 | 6659 | 6294 | 7112 |
| Tumwater city, WA | 567 | 585 | 568 | 498 | 503 | 492 | 437 | 533 | 489 | 497 | 557 | 524 | 528 | 656 | 593 | 485 | 431 | 456 | 484 | 557 | 484 | 560 | 610 | 622 | 676 | 753 | 673 | 551 | 560 | 536 | 609 |
| University Place city, WA | 741 | 836 | 792 | 683 | 692 | 716 | 694 | 826 | 683 | 751 | 779 | 734 | 758 | 868 | 745 | 639 | 605 | 625 | 657 | 769 | 691 | 794 | 806 | 872 | 929 | 1014 | 893 | 731 | 802 | 777 | 891 |
| Vancouver city, WA | 4453 | 4664 | 4445 | 3979 | 3966 | 4207 | 3953 | 4767 | 3981 | 4083 | 4478 | 4175 | 4257 | 4867 | 4163 | 3554 | 3321 | 3448 | 3817 | 4517 | 4077 | 4313 | 4424 | 4742 | 5125 | 5898 | 5288 | 4469 | 4487 | 4255 | 5036 |
| Wahkiakum County, WA | 92 | 99 | 82 | 86 | 85 | 82 | 79 | 92 | 80 | 88 | 98 | 91 | 85 | 103 | 95 | 71 | 60 | 68 | 79 | 89 | 82 | 93 | 108 | 115 | 114 | 127 | 121 | 99 | 92 | 91 | 99 |
| Walla Walla County, WA | 1610 | 1587 | 1375 | 1228 | 1208 | 1336 | 1191 | 1419 | 1170 | 1171 | 1282 | 1444 | 1469 | 1607 | 1254 | 1014 | 968 | 1103 | 1123 | 1324 | 1085 | 1212 | 1258 | 1535 | 1672 | 1898 | 1557 | 1229 | 1245 | 1247 | 1415 |
| Walla Walla city, WA | 866 | 862 | 739 | 656 | 654 | 742 | 641 | 752 | 635 | 643 | 739 | 787 | 800 | 878 | 701 | 562 | 535 | 605 | 627 | 724 | 595 | 664 | 706 | 876 | 964 | 1094 | 895 | 698 | 710 | 719 | 816 |
| Walla Walla, WA Metropolitan Statistical Area | 1717 | 1708 | 1487 | 1324 | 1294 | 1417 | 1266 | 1506 | 1245 | 1249 | 1374 | 1530 | 1563 | 1716 | 1341 | 1082 | 1027 | 1162 | 1187 | 1401 | 1148 | 1283 | 1334 | 1624 | 1779 | 2022 | 1654 | 1305 | 1334 | 1330 | 1500 |
| Washington | 185064 | 176325 | 164085 | 144441 | 146924 | 158232 | 156916 | 176015 | 155115 | 160857 | 166062 | 167396 | 180053 | 181167 | 165079 | 139612 | 143055 | 148513 | 154488 | 173288 | 161665 | 170542 | 174210 | 186870 | 214996 | 225903 | 203241 | 175296 | 182923 | 187295 | 203098 |
| Wenatchee city, WA | 1218 | 1174 | 981 | 890 | 826 | 847 | 724 | 1051 | 729 | 770 | 943 | 1076 | 1168 | 1175 | 901 | 737 | 692 | 651 | 669 | 913 | 720 | 800 | 867 | 1048 | 1185 | 1279 | 1068 | 890 | 854 | 784 | 899 |
| Wenatchee, WA Metropolitan Statistical Area | 4049 | 3921 | 3392 | 2926 | 2758 | 2877 | 2442 | 3357 | 2436 | 2570 | 3205 | 3686 | 3900 | 3957 | 3174 | 2502 | 2310 | 2224 | 2265 | 3019 | 2410 | 2634 | 2968 | 3637 | 4164 | 4500 | 3700 | 2937 | 2878 | 2683 | 3004 |
| Whatcom County, WA | 6020 | 6071 | 5596 | 4892 | 4950 | 5217 | 4778 | 5771 | 4746 | 4945 | 5401 | 5269 | 5433 | 6068 | 5027 | 4221 | 3948 | 4179 | 4496 | 5310 | 4680 | 5162 | 5289 | 5867 | 6473 | 7274 | 6173 | 5129 | 5351 | 5136 | 5820 |
| Whitman County, WA | 999 | 1157 | 987 | 969 | 999 | 1159 | 1001 | 1223 | 926 | 938 | 882 | 1018 | 908 | 1205 | 862 | 812 | 764 | 921 | 924 | 1095 | 864 | 969 | 852 | 1125 | 1070 | 1490 | 1107 | 914 | 1002 | 1146 | 1266 |
| Yakima County, WA | 10494 | 9970 | 8370 | 7511 | 6944 | 6894 | 6284 | 7987 | 6144 | 6517 | 8218 | 10266 | 10482 | 10161 | 8227 | 6705 | 5991 | 5746 | 5741 | 7211 | 5786 | 6262 | 7617 | 9873 | 10649 | 11275 | 9581 | 7879 | 7589 | 6868 | 7427 |
| Yakima city, WA | 2789 | 2861 | 2494 | 2515 | 2354 | 2547 | 2329 | 2984 | 2248 | 2310 | 2514 | 2915 | 2912 | 3049 | 2519 | 2295 | 2163 | 2215 | 2230 | 2846 | 2222 | 2287 | 2360 | 2903 | 3068 | 3414 | 3044 | 2593 | 2648 | 2543 | 2749 |
| Yakima, WA Metropolitan Statistical Area | 10494 | 9970 | 8370 | 7511 | 6944 | 6894 | 6284 | 7987 | 6144 | 6517 | 8218 | 10266 | 10482 | 10161 | 8227 | 6705 | 5991 | 5746 | 5741 | 7211 | 5786 | 6262 | 7617 | 9873 | 10649 | 11275 | 9581 | 7879 | 7589 | 6868 | 7427 |

RI State Council of Churches v Rollins
GOV000426

| 24-Month Unemployment Totals | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 |
|---|---|---|---|---|---|---|---|---|
| from: http://www.bls.gov/lau/ | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
| Aberdeen, WA Micropolitan Statistical Area | 44,087 | 44,470 | 44,934 | 45,224 | 45,329 | 45,408 | 45,343 | 45,678 |
| Adams County, WA | 11,085 | 11,059 | 11,109 | 11,119 | 11,111 | 11,097 | 11,088 | 11,112 |
| Asotin County, WA | 9,073 | 9,136 | 9,252 | 9,292 | 9,294 | 9,300 | 9,270 | 9,343 |
| Auburn city, King County part, WA | 35,211 | 35,477 | 36,000 | 36,438 | 36,910 | 37,382 | 37,977 | 38,598 |
| Auburn city, Pierce County part, WA | 5,004 | 5,068 | 5,144 | 5,199 | 5,225 | 5,249 | 5,266 | 5,321 |
| Auburn city, WA | 40,215 | 40,545 | 41,144 | 41,637 | 42,135 | 42,631 | 43,243 | 43,919 |
| Bainbridge Island city, WA | 10,834 | 11,038 | 11,242 | 11,388 | 11,478 | 11,565 | 11,625 | 11,763 |
| Balance of Washington, state less Seattle-Bellevue-Everett MD | 2,538,970 | 2,549,222 | 2,572,848 | 2,587,111 | 2,591,900 | 2,599,840 | 2,599,161 | 2,619,593 |
| Bellevue city, WA | 60,439 | 61,509 | 62,857 | 64,162 | 65,486 | 66,879 | 68,280 | 69,483 |
| Bellingham city, WA | 51,072 | 51,300 | 51,971 | 52,266 | 52,420 | 52,602 | 52,545 | 52,994 |
| Bellingham, WA Metropolitan Statistical Area | 123,336 | 123,789 | 124,992 | 125,569 | 125,806 | 126,207 | 126,126 | 127,168 |
| Benton County, WA | 118,574 | 118,760 | 119,732 | 120,282 | 120,462 | 120,726 | 120,558 | 121,255 |
| Bothell city, King County part, WA | 12,591 | 12,866 | 13,159 | 13,440 | 13,694 | 13,971 | 14,268 | 14,517 |
| Bothell city, Snohomish County part, WA | 7,889 | 8,031 | 8,211 | 8,404 | 8,568 | 8,745 | 8,956 | 9,134 |
| Bothell city, WA | 20,480 | 20,897 | 21,370 | 21,844 | 22,262 | 22,716 | 23,224 | 23,651 |
| Bremerton city, WA | 21,439 | 21,590 | 21,835 | 21,958 | 21,975 | 22,031 | 22,043 | 22,219 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 129,710 | 130,561 | 132,035 | 132,897 | 133,222 | 133,625 | 133,626 | 134,697 |
| Burien city, WA | 24,254 | 24,525 | 24,943 | 25,261 | 25,643 | 26,065 | 26,547 | 26,929 |
| Camas city, WA | 13,274 | 13,413 | 13,616 | 13,783 | 13,871 | 13,922 | 13,925 | 14,086 |
| Centralia, WA Micropolitan Statistical Area | 46,321 | 46,562 | 46,946 | 47,171 | 47,168 | 47,292 | 47,220 | 47,514 |
| Chelan County, WA | 47,214 | 47,278 | 47,607 | 47,797 | 47,792 | 47,878 | 47,782 | 48,143 |
| Clallam County, WA | 38,251 | 38,380 | 38,689 | 38,863 | 38,839 | 38,860 | 38,773 | 38,994 |
| Clark County, WA | 261,506 | 262,949 | 265,722 | 267,525 | 268,297 | 269,401 | 269,557 | 272,353 |
| Columbia County, WA | 2,012 | 2,012 | 2,015 | 2,000 | 1,980 | 1,983 | 1,985 | 1,995 |
| Cowlitz County, WA | 60,941 | 61,190 | 61,682 | 61,946 | 61,908 | 61,945 | 61,902 | 62,221 |
| Des Moines city, WA | 15,909 | 16,037 | 16,255 | 16,486 | 16,692 | 16,915 | 17,181 | 17,445 |
| Douglas County, WA | 25,405 | 25,456 | 25,706 | 25,824 | 25,840 | 25,874 | 25,776 | 25,977 |
| Edmonds city, WA | 17,989 | 18,211 | 18,530 | 18,841 | 19,115 | 19,446 | 19,774 | 20,048 |
| Ellensburg, WA Micropolitan Statistical Area | 29,038 | 29,146 | 29,431 | 29,564 | 29,593 | 29,641 | 29,596 | 29,806 |
| Everett city, WA | 52,071 | 52,439 | 53,144 | 53,792 | 54,612 | 55,424 | 56,266 | 56,919 |
| Federal Way city, WA | 46,487 | 46,959 | 47,748 | 48,397 | 49,110 | 50,052 | 51,002 | 51,910 |
| Ferry County, WA | 4,776 | 4,778 | 4,824 | 4,859 | 4,886 | 4,884 | 4,870 | 4,896 |
| Franklin County, WA | 60,588 | 60,676 | 61,097 | 61,301 | 61,255 | 61,374 | 61,297 | 61,693 |
| Garfield County, WA | 1,147 | 1,135 | 1,129 | 1,121 | 1,105 | 1,091 | 1,074 | 1,066 |
| Grant County, WA | 64,146 | 64,093 | 64,429 | 64,538 | 64,442 | 64,485 | 64,345 | 64,671 |
| Grays Harbor County, WA | 44,087 | 44,470 | 44,934 | 45,224 | 45,329 | 45,408 | 45,343 | 45,678 |
| Island County, WA | 39,916 | 40,177 | 40,560 | 40,790 | 40,901 | 40,994 | 40,955 | 41,213 |
| Issaquah city, WA | 16,491 | 16,801 | 17,142 | 17,490 | 17,837 | 18,220 | 18,597 | 18,959 |
| Jefferson County, WA | 15,487 | 15,585 | 15,729 | 15,808 | 15,837 | 15,862 | 15,824 | 15,876 |
| Kennewick city, WA | 47,426 | 47,619 | 48,085 | 48,307 | 48,399 | 48,572 | 48,529 | 48,806 |
| Kennewick-Richland, WA Metropolitan Statistical Area | 179,162 | 179,436 | 180,829 | 181,583 | 181,717 | 182,100 | 181,855 | 182,948 |
| Kent city, WA | 62,298 | 62,737 | 63,571 | 64,514 | 65,504 | 66,579 | 67,765 | 68,812 |
| King County, WA | 1,024,644 | 1,040,975 | 1,061,354 | 1,081,043 | 1,101,466 | 1,123,421 | 1,146,749 | 1,167,171 |

RI State Council of Churches v Rollins
GOV000427

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kirkland city, WA | 43,042 | 43,836 | 44,729 | 45,626 | 46,460 | 47,292 | 48,183 | 48,937 |
| Kitsap County, WA | 129,710 | 130,561 | 132,035 | 132,897 | 133,222 | 133,625 | 133,626 | 134,697 |
| Kittitas County, WA | 29,038 | 29,146 | 29,431 | 29,564 | 29,593 | 29,641 | 29,596 | 29,806 |
| Klickitat County, WA | 12,336 | 12,340 | 12,413 | 12,449 | 12,432 | 12,434 | 12,385 | 12,424 |
| Lacey city, WA | 27,709 | 28,036 | 28,511 | 28,790 | 28,943 | 29,058 | 29,083 | 29,372 |
| Lake Stevens city, WA | 16,703 | 16,889 | 17,181 | 17,429 | 17,719 | 18,014 | 18,338 | 18,609 |
| Lakewood city, WA | 33,877 | 34,063 | 34,477 | 34,844 | 35,034 | 35,286 | 35,372 | 35,701 |
| Lewis County, WA | 46,321 | 46,562 | 46,946 | 47,171 | 47,168 | 47,292 | 47,220 | 47,514 |
| Lewiston, ID-WA Metropolitan Statistical Area, WA part | 9,073 | 9,136 | 9,252 | 9,292 | 9,294 | 9,300 | 9,270 | 9,343 |
| Lincoln County, WA | 5,550 | 5,543 | 5,610 | 5,664 | 5,691 | 5,720 | 5,732 | 5,794 |
| Longview city, WA | 20,789 | 20,895 | 21,130 | 21,286 | 21,283 | 21,349 | 21,355 | 21,483 |
| Longview, WA Metropolitan Statistical Area | 60,941 | 61,190 | 61,682 | 61,946 | 61,908 | 61,945 | 61,902 | 62,221 |
| Lynnwood city, WA | 17,894 | 18,044 | 18,290 | 18,504 | 18,722 | 18,986 | 19,249 | 19,489 |
| Maple Valley city, WA | 11,410 | 11,550 | 11,723 | 11,876 | 12,061 | 12,241 | 12,449 | 12,628 |
| Marysville city, WA | 33,089 | 33,201 | 33,581 | 33,939 | 34,445 | 34,985 | 35,529 | 35,990 |
| Mason County, WA | 34,901 | 35,022 | 35,332 | 35,494 | 35,511 | 35,579 | 35,526 | 35,716 |
| Mercer Island city, WA | 9,813 | 10,007 | 10,248 | 10,522 | 10,776 | 11,017 | 11,253 | 11,464 |
| Moses Lake city, WA | 16,112 | 16,063 | 16,202 | 16,241 | 16,153 | 16,105 | 16,050 | 16,155 |
| Moses Lake, WA Micropolitan Statistical Area | 64,146 | 64,093 | 64,429 | 64,538 | 64,442 | 64,485 | 64,345 | 64,671 |
| Moses Lake-Othello, WA Combined Statistical Area | 75,231 | 75,152 | 75,538 | 75,657 | 75,553 | 75,582 | 75,433 | 75,783 |
| Mount Vernon city, WA | 19,511 | 19,654 | 19,855 | 19,912 | 19,939 | 19,955 | 19,946 | 20,062 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 70,979 | 71,181 | 71,716 | 71,923 | 72,024 | 72,194 | 72,085 | 72,534 |
| Oak Harbor, WA Micropolitan Statistical Area | 39,916 | 40,177 | 40,560 | 40,790 | 40,901 | 40,994 | 40,955 | 41,213 |
| Okanogan County, WA | 27,093 | 27,090 | 27,176 | 27,134 | 27,008 | 26,918 | 26,766 | 26,862 |
| Olympia city, WA | 28,590 | 28,815 | 29,141 | 29,312 | 29,440 | 29,544 | 29,525 | 29,738 |
| Olympia-Tumwater, WA Metropolitan Statistical Area | 152,657 | 153,602 | 155,303 | 156,304 | 156,735 | 157,199 | 157,135 | 158,421 |
| Othello, WA Micropolitan Statistical Area | 11,085 | 11,059 | 11,109 | 11,119 | 11,111 | 11,097 | 11,088 | 11,112 |
| Pacific County, WA | 12,918 | 12,979 | 13,073 | 13,102 | 13,094 | 13,094 | 13,052 | 13,096 |
| Pasco city, WA | 49,564 | 49,666 | 50,030 | 50,211 | 50,213 | 50,323 | 50,269 | 50,614 |
| Pend Oreille County, WA | 7,734 | 7,763 | 7,839 | 7,868 | 7,880 | 7,894 | 7,884 | 7,908 |
| Pierce County, WA | 520,308 | 522,809 | 527,844 | 531,325 | 533,277 | 536,142 | 537,166 | 542,475 |
| Port Angeles, WA Micropolitan Statistical Area | 38,251 | 38,380 | 38,689 | 38,863 | 38,839 | 38,860 | 38,773 | 38,994 |
| Portland-Vancouver-Hillsboro, OR-WA Metropolitan Statistical Area | 268,033 | 269,503 | 272,332 | 274,174 | 274,959 | 276,074 | 276,219 | 279,048 |
| Pullman city, WA | 17,408 | 17,471 | 17,753 | 17,847 | 17,793 | 17,791 | 17,773 | 17,986 |
| Pullman, WA Micropolitan Statistical Area | 23,559 | 23,630 | 23,963 | 24,083 | 24,028 | 24,031 | 24,018 | 24,283 |
| Pullman-Moscow, WA-ID Combined Statistical Area | 36,622 | 36,742 | 37,164 | 37,364 | 37,354 | 37,489 | 37,642 | 38,151 |
| Puyallup city, WA | 24,491 | 24,561 | 24,781 | 24,949 | 25,006 | 25,115 | 25,201 | 25,460 |
| Redmond city, WA | 28,917 | 29,426 | 30,007 | 30,588 | 31,167 | 31,839 | 32,529 | 33,121 |
| Renton city, WA | 47,587 | 48,116 | 48,983 | 49,767 | 50,615 | 51,578 | 52,577 | 53,553 |
| Richland city, WA | 32,305 | 32,415 | 32,675 | 32,788 | 32,797 | 32,907 | 32,850 | 33,040 |
| Sammamish city, WA | 24,974 | 25,511 | 26,104 | 26,665 | 27,251 | 27,841 | 28,474 | 29,064 |
| San Juan County, WA | 7,529 | 7,555 | 7,606 | 7,629 | 7,631 | 7,646 | 7,638 | 7,691 |
| SeaTac city, WA | 14,864 | 15,042 | 15,307 | 15,546 | 15,765 | 15,959 | 16,184 | 16,364 |
| Seattle city, WA | 353,403 | 360,850 | 369,016 | 377,154 | 385,555 | 394,351 | 403,680 | 411,424 |
| Seattle-Bellevue-Everett, WA Metropolitan Division | 1,397,003 | 1,416,683 | 1,442,635 | 1,467,528 | 1,493,594 | 1,521,653 | 1,551,395 | 1,577,145 |

RI State Council of Churches v Rollins
GOV000428

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Seattle-Tacoma, WA Combined Statistical Area | 2,391,795 | 2,416,597 | 2,452,371 | 2,483,432 | 2,512,432 | 2,544,678 | 2,575,108 | 2,609,715 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 1,917,311 | 1,939,492 | 1,970,479 | 1,998,853 | 2,026,871 | 2,057,795 | 2,088,561 | 2,119,620 |
| Shelton, WA Micropolitan Statistical Area | 34,901 | 35,022 | 35,332 | 35,494 | 35,511 | 35,579 | 35,526 | 35,716 |
| Shoreline city, WA | 26,027 | 26,409 | 26,887 | 27,381 | 27,848 | 28,418 | 29,025 | 29,623 |
| Skagit County, WA | 70,979 | 71,181 | 71,716 | 71,923 | 72,024 | 72,194 | 72,085 | 72,534 |
| Skamania County, WA | 6,527 | 6,554 | 6,610 | 6,649 | 6,662 | 6,673 | 6,662 | 6,695 |
| Snohomish County, WA | 372,359 | 375,708 | 381,281 | 386,485 | 392,128 | 398,232 | 404,646 | 409,974 |
| Spokane County, WA | 277,377 | 278,779 | 281,651 | 283,352 | 283,896 | 284,730 | 284,701 | 286,934 |
| Spokane Valley city, WA | 55,388 | 55,746 | 56,451 | 57,043 | 57,360 | 57,566 | 57,603 | 58,122 |
| Spokane city, WA | 119,610 | 120,094 | 121,131 | 121,571 | 121,695 | 121,920 | 121,861 | 122,728 |
| Spokane-Spokane Valley, WA Metropolitan Statistical Area | 313,522 | 315,014 | 318,226 | 320,072 | 320,564 | 321,415 | 321,266 | 323,781 |
| Spokane-Spokane Valley-Coeur d'Alene, WA-ID Combined Statistic | 386,527 | 388,535 | 392,720 | 395,311 | 396,535 | 398,269 | 399,014 | 402,630 |
| Stevens County, WA | 28,411 | 28,472 | 28,736 | 28,852 | 28,788 | 28,791 | 28,681 | 28,939 |
| Tacoma city, WA | 129,596 | 130,409 | 131,783 | 132,766 | 133,316 | 134,096 | 134,349 | 135,694 |
| Tacoma-Lakewood, WA Metropolitan Division | 520,308 | 522,809 | 527,844 | 531,325 | 533,277 | 536,142 | 537,166 | 542,475 |
| Thurston County, WA | 152,657 | 153,602 | 155,303 | 156,304 | 156,735 | 157,199 | 157,135 | 158,421 |
| Tumwater city, WA | 12,716 | 12,825 | 12,993 | 13,098 | 13,151 | 13,208 | 13,252 | 13,424 |
| University Place city, WA | 17,756 | 17,944 | 18,122 | 18,223 | 18,271 | 18,381 | 18,442 | 18,639 |
| Vancouver city, WA | 100,651 | 101,323 | 102,557 | 103,400 | 103,890 | 104,411 | 104,459 | 105,542 |
| Wahkiakum County, WA | 2,102 | 2,124 | 2,152 | 2,191 | 2,204 | 2,211 | 2,220 | 2,240 |
| Walla Walla County, WA | 30,973 | 31,035 | 31,346 | 31,528 | 31,529 | 31,566 | 31,477 | 31,701 |
| Walla Walla city, WA | 16,989 | 17,087 | 17,319 | 17,475 | 17,517 | 17,573 | 17,550 | 17,725 |
| Walla Walla, WA Metropolitan Statistical Area | 32,985 | 33,047 | 33,361 | 33,528 | 33,509 | 33,549 | 33,462 | 33,696 |
| Washington | 3,935,974 | 3,965,906 | 4,015,484 | 4,054,640 | 4,085,495 | 4,121,494 | 4,150,557 | 4,196,739 |
| Wenatchee city, WA | 21,570 | 21,537 | 21,642 | 21,729 | 21,729 | 21,757 | 21,694 | 21,869 |
| Wenatchee, WA Metropolitan Statistical Area | 72,619 | 72,734 | 73,313 | 73,621 | 73,632 | 73,752 | 73,558 | 74,120 |
| Whatcom County, WA | 123,336 | 123,789 | 124,992 | 125,569 | 125,806 | 126,207 | 126,126 | 127,168 |
| Whitman County, WA | 23,559 | 23,630 | 23,963 | 24,083 | 24,028 | 24,031 | 24,018 | 24,283 |
| Yakima County, WA | 185,401 | 185,556 | 186,861 | 188,072 | 188,440 | 189,085 | 189,059 | 190,202 |
| Yakima city, WA | 60,861 | 61,140 | 61,693 | 62,243 | 62,321 | 62,615 | 62,611 | 63,031 |
| Yakima, WA Metropolitan Statistical Area | 185,401 | 185,556 | 186,861 | 188,072 | 188,440 | 189,085 | 189,059 | 190,202 |

RI State Council of Churches v Rollins
GOV000429

**Table B23025**
**EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Universe: Population 16 years and over  more information
2018-2022 American Community Survey 5-Year Estimates

| GEO.id | GEO.id2 | GEO.display-label | HD01_VD01 Estimate!!Total | HD02_VD01 Margin of Error!!Total | HD01_VD02 Estimate!!Total!!In labor force | HD02_VD02 Margin of Error!!Total!!In labor force | HD01_VD03 Estimate!!Total!!In labor force!!Civilian labor force | HD02_VD03 Margin of Error!!Total!!In labor force!!Civilian labor force | HD01_VD04 Estimate!!Total!!In labor force!!Civilian labor force!!Employed | HD02_VD04 Margin of Error!!Total!!In labor force!!Civilian labor force!!Employed | HD01_VD05 Estimate!!Total!!In labor force!!Civilian labor force!!Unemployed | HD02_VD05 Margin of Error!!Total!!In labor force!!Civilian labor force!!Unemployed | HD01_VD06 Estimate!!Total!!In labor force!!Armed Forces | HD02_VD06 Margin of Error!!Total!!In labor force!!Armed Forces | HD01_VD07 Estimate!!Total!!Not in labor force | HD02_VD07 Margin of Error!!Total!!Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Geography ID | id2 | Geography Name | Estimate!!Total | Margin of Error!!Total | Estimate!!Total!!In labor force | Margin of Error!!Total!!In labor force | Estimate!!Total!!In labor force!!Civilian labor force | Margin of Error!!Total!!In labor force!!Civilian labor force | | | | |
| 0400000US53 | 53 | Washington | 6209213 | 1750 | 4010799 | 7197 | 3949085 | 7706 | 3752076 | 8699 | 197009 | 3793 | 61714 | 2234 | 2198414 | 7348 |
| 0500000US53001 | 53001 | Adams County, Washington | 14223 | 152 | 8868 | 362 | 8863 | 362 | 8305 | 322 | 558 | 231 | 5 | 7 | 5355 | 372 |
| 0500000US53003 | 53003 | Asotin County, Washington | 18415 | 114 | 10237 | 402 | 10216 | 404 | 9615 | 416 | 601 | 182 | 21 | 24 | 8178 | 395 |
| 0500000US53005 | 53005 | Benton County, Washington | 159271 | 432 | 99486 | 1399 | 99196 | 1419 | 94424 | 1496 | 4772 | 646 | 290 | 196 | 59785 | 1380 |
| 0500000US53007 | 53007 | Chelan County, Washington | 62845 | 229 | 38688 | 808 | 38562 | 823 | 37236 | 823 | 1326 | 273 | 126 | 159 | 24157 | 856 |
| 0500000US53009 | 53009 | Clallam County, Washington | 66079 | 170 | 32442 | 747 | 31956 | 759 | 30216 | 794 | 1740 | 297 | 486 | 144 | 33637 | 758 |
| 0500000US53011 | 53011 | Clark County, Washington | 400984 | 587 | 256323 | 1932 | 255870 | 1968 | 242552 | 2131 | 13318 | 1095 | 453 | 164 | 144661 | 1973 |
| 0500000US53013 | 53013 | Columbia County, Washington | 3311 | 88 | 1900 | 145 | 1900 | 145 | 1833 | 157 | 67 | 49 | 0 | 13 | 1411 | 127 |
| 0500000US53015 | 53015 | Cowlitz County, Washington | 88464 | 253 | 49680 | 1074 | 49648 | 1085 | 46916 | 1064 | 2732 | 557 | 32 | 33 | 38784 | 1076 |
| 0500000US53017 | 53017 | Douglas County, Washington | 33632 | 121 | 21549 | 490 | 21545 | 491 | 20627 | 620 | 918 | 303 | 4 | 6 | 12083 | 511 |
| 0500000US53019 | 53019 | Ferry County, Washington | 6153 | 40 | 2727 | 195 | 2727 | 195 | 2521 | 203 | 206 | 86 | 0 | 18 | 3426 | 197 |
| 0500000US53021 | 53021 | Franklin County, Washington | 69785 | 273 | 46258 | 916 | 46142 | 931 | 43495 | 951 | 2647 | 485 | 116 | 112 | 23527 | 928 |
| 0500000US53023 | 53023 | Garfield County, Washington | 1964 | 63 | 973 | 107 | 973 | 107 | 910 | 105 | 63 | 46 | 0 | 13 | 991 | 111 |
| 0500000US53025 | 53025 | Grant County, Washington | 73772 | 250 | 45932 | 999 | 45927 | 999 | 43461 | 1041 | 2466 | 453 | 5 | 7 | 27840 | 1006 |
| 0500000US53027 | 53027 | Grays Harbor County, Washington | 62265 | 204 | 31365 | 727 | 31293 | 725 | 29300 | 781 | 1993 | 399 | 72 | 60 | 30900 | 685 |
| 0500000US53029 | 53029 | Island County, Washington | 72697 | 212 | 41752 | 787 | 34429 | 858 | 32542 | 911 | 1887 | 303 | 7323 | 516 | 30945 | 812 |
| 0500000US53031 | 53031 | Jefferson County, Washington | 29562 | 82 | 12781 | 610 | 12655 | 618 | 11586 | 613 | 1069 | 286 | 126 | 88 | 16781 | 587 |
| 0500000US53033 | 53033 | King County, Washington | 1856783 | 928 | 1299319 | 4123 | 1297259 | 4084 | 1238729 | 4248 | 58530 | 2402 | 2060 | 407 | 557464 | 4111 |
| 0500000US53035 | 53035 | Kitsap County, Washington | 226552 | 317 | 139740 | 1608 | 125603 | 1843 | 119752 | 1970 | 5851 | 608 | 14137 | 710 | 86812 | 1607 |
| 0500000US53037 | 53037 | Kittitas County, Washington | 37634 | 141 | 23515 | 645 | 23480 | 646 | 22089 | 689 | 1391 | 332 | 35 | 32 | 14119 | 631 |
| 0500000US53039 | 53039 | Klickitat County, Washington | 19067 | 131 | 10258 | 511 | 10258 | 511 | 9547 | 521 | 711 | 222 | 0 | 24 | 8809 | 525 |
| 0500000US53041 | 53041 | Lewis County, Washington | 67101 | 174 | 36909 | 824 | 36813 | 828 | 34489 | 881 | 2324 | 340 | 96 | 68 | 30192 | 834 |
| 0500000US53043 | 53043 | Lincoln County, Washington | 8969 | 55 | 4829 | 196 | 4822 | 196 | 4565 | 209 | 257 | 81 | 7 | 8 | 4140 | 196 |
| 0500000US53045 | 53045 | Mason County, Washington | 54847 | 177 | 28030 | 899 | 27870 | 912 | 26142 | 974 | 1728 | 371 | 160 | 156 | 26817 | 941 |
| 0500000US53047 | 53047 | Okanogan County, Washington | 33715 | 174 | 18974 | 551 | 18813 | 544 | 17714 | 531 | 1099 | 243 | 161 | 117 | 14741 | 593 |
| 0500000US53049 | 53049 | Pacific County, Washington | 20274 | 100 | 9295 | 469 | 9244 | 467 | 8848 | 477 | 396 | 128 | 51 | 35 | 10979 | 456 |
| 0500000US53051 | 53051 | Pend Oreille County, Washington | 11254 | 82 | 5254 | 229 | 5254 | 229 | 4932 | 247 | 322 | 86 | 0 | 20 | 6000 | 233 |
| 0500000US53053 | 53053 | Pierce County, Washington | 728676 | 652 | 483140 | 2852 | 461864 | 3147 | 438855 | 3283 | 23009 | 1572 | 21276 | 1297 | 245536 | 2770 |
| 0500000US53055 | 53055 | San Juan County, Washington | 16015 | 33 | 8521 | 179 | 8499 | 185 | 8230 | 195 | 269 | 65 | 22 | 19 | 7494 | 176 |
| 0500000US53057 | 53057 | Skagit County, Washington | 105300 | 205 | 62130 | 965 | 60852 | 996 | 57758 | 1048 | 3094 | 449 | 1278 | 243 | 43170 | 942 |
| 0500000US53059 | 53059 | Skamania County, Washington | 10192 | 73 | 5955 | 229 | 5950 | 229 | 5639 | 261 | 311 | 99 | 5 | 8 | 4237 | 224 |
| 0500000US53061 | 53061 | Snohomish County, Washington | 664685 | 647 | 448066 | 2511 | 444803 | 2520 | 425167 | 2883 | 19636 | 1284 | 3263 | 403 | 216619 | 2466 |
| 0500000US53063 | 53063 | Spokane County, Washington | 434380 | 461 | 268008 | 2151 | 264540 | 2155 | 249238 | 2384 | 15302 | 1111 | 3468 | 430 | 166372 | 2200 |
| 0500000US53065 | 53065 | Stevens County, Washington | 38160 | 163 | 18960 | 560 | 18960 | 560 | 17962 | 566 | 998 | 203 | 0 | 27 | 19200 | 574 |
| 0500000US53067 | 53067 | Thurston County, Washington | 239505 | 344 | 148397 | 1612 | 142438 | 1725 | 134622 | 1667 | 7816 | 711 | 5959 | 798 | 91108 | 1680 |
| 0500000US53069 | 53069 | Wahkiakum County, Washington | 3752 | 86 | 1605 | 201 | 1605 | 201 | 1554 | 192 | 51 | 40 | 0 | 13 | 2147 | 195 |
| 0500000US53071 | 53071 | Walla Walla County, Washington | 50917 | 171 | 29301 | 754 | 29202 | 750 | 27499 | 824 | 1703 | 324 | 99 | 73 | 21616 | 725 |
| 0500000US53073 | 53073 | Whatcom County, Washington | 188257 | 298 | 117553 | 1275 | 117163 | 1261 | 111457 | 1267 | 5706 | 677 | 390 | 150 | 70704 | 1323 |
| 0500000US53075 | 53075 | Whitman County, Washington | 40669 | 127 | 24590 | 704 | 24490 | 688 | 22847 | 651 | 1643 | 345 | 100 | 75 | 16079 | 737 |
| 0500000US53077 | 53077 | Yakima County, Washington | 189087 | 397 | 117489 | 1658 | 117401 | 1663 | 108902 | 1770 | 8499 | 868 | 88 | 56 | 71598 | 1667 |
| 2700000US057553027 | 057553027 | Grays Harbor County (part); Washi | 477 | 128 | 239 | 86 | 239 | 86 | 209 | 75 | 30 | 24 | 0 | 13 | 238 | 67 |
| 2700000US057553041 | 057553041 | Lewis County (part); Washington (p | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US057553067 | 057553067 | Thurston County (part); Washington | 38 | 24 | 20 | 15 | 20 | 15 | 20 | 15 | 0 | 13 | 0 | 13 | 18 | 13 |
| 2700000US076053007 | 076053007 | Chelan County (part); Washington | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US076053019 | 076053019 | Ferry County (part); Washington (p | 1398 | 142 | 706 | 99 | 706 | 99 | 627 | 94 | 79 | 32 | 0 | 13 | 692 | 94 |
| 2700000US076053047 | 076053047 | Okanogan County (part); Washingt | 4461 | 336 | 2725 | 266 | 2725 | 266 | 2518 | 255 | 207 | 89 | 0 | 18 | 1736 | 199 |
| 2700000US082053011 | 082053011 | Clark County (part); Washington (p | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US146053031 | 146053031 | Jefferson County (part); Washingto | 44 | 24 | 23 | 16 | 23 | 16 | 14 | 11 | 9 | 10 | 0 | 13 | 21 | 13 |
| 2700000US165553009 | 165553009 | Clallam County (part); Washington | 6 | 8 | 4 | 5 | 4 | 5 | 4 | 5 | 0 | 13 | 0 | 13 | 2 | 4 |
| 2700000US173553051 | 173553051 | Pend Oreille County (part); Washin | 209 | 72 | 138 | 59 | 138 | 59 | 131 | 53 | 7 | 11 | 0 | 13 | 71 | 36 |
| 2700000US173553063 | 173553063 | Spokane County (part); Washington | 408 | 148 | 219 | 78 | 204 | 70 | 187 | 71 | 17 | 13 | 15 | 24 | 189 | 108 |
| 2700000US204053009 | 204053009 | Clallam County (part); Washington | 479 | 102 | 262 | 65 | 262 | 65 | 233 | 61 | 29 | 19 | 0 | 13 | 217 | 64 |
| 2700000US207053073 | 207053073 | Whatcom County (part); Washington | 4285 | 323 | 2467 | 240 | 2467 | 240 | 2257 | 210 | 210 | 72 | 0 | 18 | 1818 | 207 |
| 2700000US208553009 | 208553009 | Clallam County (part); Washington | 1152 | 166 | 767 | 119 | 763 | 118 | 682 | 113 | 81 | 24 | 4 | 7 | 385 | 96 |
| 2700000US237553033 | 237553033 | King County (part); Washington (pa | 3243 | 450 | 1828 | 301 | 1828 | 301 | 1701 | 284 | 127 | 46 | 0 | 13 | 1415 | 244 |
| 2700000US237553053 | 237553053 | Pierce County (part); Washington ( | 4 | 7 | 4 | 7 | 4 | 7 | 4 | 7 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US246053053 | 246053053 | Pierce County (part); Washington ( | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US246053067 | 246053067 | Thurston County (part); Washington | 416 | 111 | 187 | 57 | 186 | 58 | 168 | 54 | 18 | 10 | 1 | 4 | 229 | 81 |
| 2700000US247553073 | 247553073 | Whatcom County (part); Washingto | 601 | 140 | 337 | 83 | 337 | 83 | 316 | 80 | 21 | 19 | 0 | 13 | 264 | 77 |
| 2700000US291053035 | 291053035 | Kitsap County (part); Washington ( | 493 | 93 | 329 | 79 | 329 | 79 | 302 | 72 | 27 | 15 | 0 | 13 | 164 | 38 |
| 2700000US292553035 | 292553035 | Kitsap County (part); Washington ( | 6613 | 272 | 4041 | 210 | 3983 | 206 | 3771 | 195 | 212 | 42 | 58 | 19 | 2572 | 146 |
| 2700000US300053033 | 300053033 | King County (part); Washington (pa | 422 | 338 | 184 | 104 | 184 | 104 | 169 | 100 | 15 | 24 | 0 | 13 | 238 | 262 |
| 2700000US300053053 | 300053053 | Pierce County (part); Washington ( | 42013 | 1135 | 28039 | 1025 | 27789 | 1017 | 26595 | 991 | 1194 | 204 | 250 | 117 | 13974 | 750 |
| 2700000US303053009 | 303053009 | Clallam County (part); Washington | 245 | 89 | 119 | 47 | 117 | 47 | 99 | 42 | 18 | 14 | 2 | 3 | 126 | 57 |
| 2700000US304053027 | 304053027 | Grays Harbor County (part); Washi | 864 | 179 | 453 | 95 | 453 | 95 | 400 | 95 | 53 | 32 | 0 | 13 | 411 | 134 |

RI State Council of Churches v Rollins
GOV000430

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2700000US304053031 | 304053031 | Jefferson County (part); Washingto | 88 | 33 | 39 | 21 | 39 | 21 | 35 | 20 | 4 | 7 | 0 | 13 | 49 | 22 |
| 2700000US362553057 | 362553057 | Skagit County (part); Washington ( | 42 | 31 | 34 | 28 | 32 | 26 | 30 | 25 | 2 | 3 | 2 | 4 | 8 | 7 |
| 2700000US362553061 | 362553061 | Snohomish County (part); Washing | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US378053049 | 378053049 | Pacific County (part); Washington ( | 75 | 45 | 46 | 34 | 46 | 34 | 45 | 34 | 1 | 2 | 0 | 13 | 29 | 17 |
| 2700000US382553045 | 382553045 | Mason County (part); Washington | 636 | 125 | 323 | 79 | 323 | 79 | 268 | 59 | 55 | 35 | 0 | 13 | 313 | 72 |
| 2700000US386053033 | 386053033 | King County (part); Washington (pa | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US394053043 | 394053043 | Lincoln County (part); Washington | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US394053063 | 394053063 | Spokane County (part); Washingtor | 3 | 6 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 3 | 6 |
| 2700000US394053065 | 394053065 | Stevens County (part); Washington | 1549 | 224 | 735 | 133 | 735 | 133 | 674 | 128 | 61 | 30 | 0 | 13 | 814 | 150 |
| 2700000US395553045 | 395553045 | Mason County (part); Washington | 269 | 61 | 152 | 42 | 152 | 42 | 143 | 41 | 9 | 8 | 0 | 13 | 117 | 32 |
| 2700000US400053061 | 400053061 | Snohomish County (part); Washing | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 13 | 1 | 2 | 0 | 13 | 1 | 2 |
| 2700000US407553057 | 407553057 | Skagit County (part); Washington ( | 2795 | 185 | 1294 | 110 | 1294 | 110 | 1188 | 98 | 106 | 42 | 0 | 13 | 1501 | 123 |
| 2700000US429053061 | 429053061 | Snohomish County (part); Washing | 8401 | 432 | 4749 | 296 | 4739 | 296 | 4429 | 269 | 310 | 79 | 10 | 14 | 3652 | 267 |
| 2700000US440553071 | 440553071 | Walla Walla County (part); Washin | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US445553057 | 445553057 | Skagit County (part); Washington ( | 123 | 38 | 56 | 25 | 56 | 25 | 45 | 23 | 11 | 10 | 0 | 13 | 67 | 34 |
| 2700000US469053039 | 469053039 | Klickitat County (part); Washingtor | 572 | 100 | 279 | 64 | 279 | 64 | 271 | 62 | 8 | 8 | 0 | 13 | 293 | 70 |
| 2700000US469053041 | 469053041 | Lewis County (part); Washington (p | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 | 0 | 13 |
| 2700000US469053077 | 469053077 | Yakima County (part); Washington | 21578 | 884 | 13095 | 667 | 13076 | 669 | 11759 | 639 | 1317 | 227 | 19 | 22 | 8483 | 705 |
| 2700000US875053055 | 875053055 | San Juan County; Washington (part | 16015 | 33 | 8521 | 179 | 8499 | 185 | 8230 | 195 | 269 | 65 | 22 | 19 | 7494 | 176 |
| 2700000US875053057 | 875053057 | Skagit County (part); Washington ( | 19940 | 315 | 10531 | 296 | 9925 | 284 | 9470 | 270 | 455 | 82 | 606 | 121 | 9409 | 261 |

RI State Council of Churches v Rollins
GOV000431

Census share calculations
All data is from Table B23025, "Employment Status for the Population 16 and Over", in the "Reservation data" tab

| | Employed | | Unemployed | | Labor Force Total | |
|---|---|---|---|---|---|---|
| | Number | Census Share | Number | Census Share | Number | Census Share |
| Grays Harbor County (part); Washington (part); Chehalis Reservation and Off-Reservation Trust Land, WA | 209 | 0.007133 | 30 | 0.015052 | 239 | 0.007637 |
| Grays Harbor County, Washington | 29,300 | | 1,993 | | 31,293 | |
| Lewis County (part); Washington (part); Chehalis Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Lewis County, Washington | 34,489 | | 2,324 | | 36,813 | |
| Thurston County (part); Washington (part); Chehalis Reservation and Off-Reservation Trust Land, WA | 20 | 0.000148 | - | 0.000000 | 20 | 0.000140 |
| Thurston County, Washington | 134,622 | | 7,816 | | 142,438 | |
| | | | | | | |
| Chelan County (part); Washington (part); Colville Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Chelan County, Washington | 37,236 | | 1,326 | | 38,562 | |
| Ferry County (part); Washington (part); Colville Reservation and Off-Reservation Trust Land, WA | 627 | 0.248710 | 79 | 0.383495 | 706 | 0.258892 |
| Ferry County, Washington | 2,521 | | 206 | | 2,727 | |
| Okanogan County (part); Washington (part); Colville Reservation and Off-Reservation Trust Land, WA | 2,518 | 0.142147 | 207 | 0.188353 | 2,725 | 0.144846 |
| Okanogan County, Washington | 17,714 | | 1,099 | | 18,813 | |
| | | | | | | |
| Clark County (part); Washington (part); Cowlitz Reservation, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Clark County, Washington | 242,552 | | 13,318 | | 255,870 | |
| | | | | | | |
| Jefferson County (part); Washington (part); Hoh Indian Reservation and Off-Reservation Trust Land, WA | 14 | 0.001208 | 9 | 0.008419 | 23 | 0.001817 |
| Jefferson County, Washington | 11,586 | | 1,069 | | 12,655 | |
| | | | | | | |
| Clallam County (part); Washington (part); Jamestown S'Klallam Reservation and Off-Reservation Trust Land, WA | 4 | 0.000132 | - | 0.000000 | 4 | 0.000125 |
| Clallam County, Washington | 30,216 | | 1,740 | | 31,956 | |
| | | | | | | |
| Pend Oreille County (part); Washington (part); Kalispel Reservation and Off-Reservation Trust Land, WA | 131 | 0.026561 | 7 | 0.021739 | 138 | 0.026265 |
| Pend Oreille County, Washington | 4,932 | | 322 | | 5,254 | |
| Spokane County (part); Washington (part); Kalispel Reservation and Off-Reservation Trust Land, WA | 187 | 0.000750 | 17 | 0.001110 | 204 | 0.000771 |
| Spokane County, Washington | 249,238 | | 15,302 | | 264,540 | |
| | | | | | | |
| Clallam County (part); Washington (part); Lower Elwha Reservation and Off-Reservation Trust Land, WA | 233 | 0.007711 | 29 | 0.016666 | 262 | 0.008198 |
| Clallam County, Washington | 30,216 | | 1,740 | | 31,956 | |
| | | | | | | |
| Whatcom County (part); Washington (part); Lummi Reservation, WA | 2,257 | 0.020249 | 210 | 0.036803 | 2,467 | 0.021056 |
| Whatcom County, Washington | 111,457 | | 5,706 | | 117,163 | |
| | | | | | | |
| Clallam County (part); Washington (part); Makah Indian Reservation, WA | 682 | 0.022570 | 81 | 0.046551 | 763 | 0.023876 |
| Clallam County, Washington | 30,216 | | 1,740 | | 31,956 | |
| | | | | | | |
| King County (part); Washington (part); Muckleshoot Reservation and Off-Reservation Trust Land, WA | 1,701 | 0.001373 | 127 | 0.002169 | 1,828 | 0.001409 |
| King County, Washington | 1,238,729 | | 58,530 | | 1,297,259 | |
| Pierce County (part); Washington (part); Muckleshoot Reservation and Off-Reservation Trust Land, WA | 4 | 0.000009 | - | 0.000000 | 4 | 0.000008 |
| Pierce County, Washington | 438,855 | | 23,009 | | 461,864 | |
| | | | | | | |
| Pierce County (part); Washington (part); Nisqually Reservation, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Pierce County, Washington | 438,855 | | 23,009 | | 461,864 | |

| Geography | | | | | | |
|---|---|---|---|---|---|---|
| Thurston County (part); Washington (part); Nisqually Reservation, WA | 168 | 0.001247 | 18 | 0.002302 | 186 | 0.001305 |
| Thurston County, Washington | 134,622 | | 7,816 | | 142,438 | |
| Whatcom County (part); Washington (part); Nooksack Reservation and Off-Reservation Trust Land, WA | 316 | 0.002835 | 21 | 0.003680 | 337 | 0.002876 |
| Whatcom County, Washington | 111,457 | | 5,706 | | 117,163 | |
| Kitsap County (part); Washington (part); Port Gamble Reservation and Off-Reservation Trust Land, WA | 302 | 0.002521 | 27 | 0.004614 | 329 | 0.002619 |
| Kitsap County, Washington | 119,752 | | 5,851 | | 125,603 | |
| Kitsap County (part); Washington (part); Port Madison Reservation, WA | 3,771 | 0.031490 | 212 | 0.036233 | 3,983 | 0.031711 |
| Kitsap County, Washington | 119,752 | | 5,851 | | 125,603 | |
| King County (part); Washington (part); Puyallup Reservation and Off-Reservation Trust Land, WA | 169 | 0.000136 | 15 | 0.000256 | 184 | 0.000141 |
| King County, Washington | 1,238,729 | | 58,530 | | 1,297,259 | |
| Pierce County (part); Washington (part); Puyallup Reservation and Off-Reservation Trust Land, WA | 26,595 | 0.060600 | 1,194 | 0.051892 | 27,789 | 0.060167 |
| Pierce County, Washington | 438,855 | | 23,009 | | 461,864 | |
| Clallam County (part); Washington (part); Quileute Reservation, WA | 99 | 0.003276 | 18 | 0.010344 | 117 | 0.003661 |
| Clallam County, Washington | 30,216 | | 1,740 | | 31,956 | |
| Grays Harbor County (part); Washington (part); Quinault Reservation, WA | 400 | 0.013651 | 53 | 0.026593 | 453 | 0.014476 |
| Grays Harbor County, Washington | 29,300 | | 1,993 | | 31,293 | |
| Jefferson County (part); Washington (part); Quinault Reservation, WA | 35 | 0.003020 | 4 | 0.003741 | 39 | 0.003081 |
| Jefferson County, Washington | 11,586 | | 1,069 | | 12,655 | |
| Skagit County (part); Washington (part); Sauk-Suiattle Reservation, WA | 30 | 0.000519 | 2 | 0.000646 | 32 | 0.000525 |
| Skagit County, Washington | 57,758 | | 3,094 | | 60,852 | |
| Snohomish County (part); Washington (part); Sauk-Suiattle Reservation, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Snohomish County, Washington | 425,167 | | 19,636 | | 444,803 | |
| Pacific County (part); Washington (part); Shoalwater Bay Indian Reservation and Off-Reservation Trust Land, W | 45 | 0.005085 | 1 | 0.002525 | 46 | 0.004976 |
| Pacific County, Washington | 8,848 | | 396 | | 9,244 | |
| Mason County (part); Washington (part); Skokomish Reservation and Off-Reservation Trust Land, WA | 268 | 0.010251 | 55 | 0.031828 | 323 | 0.011589 |
| Mason County, Washington | 26,142 | | 1,728 | | 27,870 | |
| King County (part); Washington (part); Snoqualmie Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| King County, Washington | 1,238,729 | | 58,530 | | 1,297,259 | |
| Lincoln County (part); Washington (part); Spokane Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Lincoln County, Washington | 4,565 | | 257 | | 4,822 | |
| Spokane County (part); Washington (part); Spokane Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Spokane County, Washington | 249,238 | | 15,302 | | 264,540 | |
| Stevens County (part); Washington (part); Spokane Reservation and Off-Reservation Trust Land, WA | 674 | 0.037523 | 61 | 0.061122 | 735 | 0.038765 |
| Stevens County, Washington | 17,962 | | 998 | | 18,960 | |
| Mason County (part); Washington (part); Squaxin Island Reservation and Off-Reservation Trust Land, WA | 143 | 0.005470 | 9 | 0.005208 | 152 | 0.005453 |
| Mason County, Washington | 26,142 | | 1,728 | | 27,870 | |

RI State Council of Churches v Rollins
GOV000433

| | | | | | | |
|---|---|---|---|---|---|---|
| Snohomish County (part); Washington (part); Stillaguamish Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | 1 | 0.000050 | 1 | 0.000002 |
| Snohomish County, Washington | 425,167 | | 19,636 | | 444,803 | |
| Skagit County (part); Washington (part); Swinomish Reservation and Off-Reservation Trust Land, WA | 1,188 | 0.020568 | 106 | 0.034259 | 1,294 | 0.021264 |
| Skagit County, Washington | 57,758 | | 3,094 | | 60,852 | |
| Snohomish County (part); Washington (part); Tulalip Reservation and Off-Reservation Trust Land, WA | 4,429 | 0.010417 | 310 | 0.015787 | 4,739 | 0.010654 |
| Snohomish County, Washington | 425,167 | | 19,636 | | 444,803 | |
| Walla Walla County (part); Washington (part); Umatilla Reservation and Off-Reservation Trust Land, OR--WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Walla Walla County, Washington | 27,499 | | 1,703 | | 29,202 | |
| Skagit County (part); Washington (part); Upper Skagit Reservation and Off-Reservation Trust Land, WA | 45 | 0.000779 | 11 | 0.003555 | 56 | 0.000920 |
| Skagit County, Washington | 57,758 | | 3,094 | | 60,852 | |
| Klickitat County (part); Washington (part); Yakama Nation Reservation and Off-Reservation Trust Land, WA | 271 | 0.028385 | 8 | 0.011251 | 279 | 0.027198 |
| Klickitat County, Washington | 9,547 | | 711 | | 10,258 | |
| Lewis County (part); Washington (part); Yakama Nation Reservation and Off-Reservation Trust Land, WA | - | 0.000000 | - | 0.000000 | - | 0.000000 |
| Lewis County, Washington | 34,489 | | 2,324 | | 36,813 | |
| Yakima County (part); Washington (part); Yakama Nation Reservation and Off-Reservation Trust Land, WA | 11,759 | 0.107977 | 1,317 | 0.154959 | 13,076 | 0.111378 |
| Yakima County, Washington | 108,902 | | 8,499 | | 117,401 | |
| San Juan County; Washington (part); Samish TDSA, WA | 8,230 | 1.000000 | 269 | 1.000000 | 8,499 | 1.000000 |
| San Juan County, Washington | 8,230 | | 269 | | 8,499 | |
| Skagit County (part); Washington (part); Samish TDSA, WA | 9,470 | 0.163959 | 455 | 0.147058 | 9,925 | 0.163100 |
| Skagit County, Washington | 57,758 | | 3,094 | | 60,852 | |

RI State Council of Churches v Rollins
GOV000434

**24-Month totals**
Jul 2022 - Jun 2024

| | Employed | Unemployed | Labor Force |
|---|---|---|---|
| Adams County, WA | 221,034 | 11,088 | 232,122 |
| Asotin County, WA | 246,249 | 9,270 | 255,519 |
| Benton County, WA | 2,435,035 | 120,558 | 2,555,593 |
| Chelan County, WA | 1,026,646 | 47,782 | 1,074,428 |
| Clallam County, WA | 664,599 | 38,773 | 703,372 |
| Clark County, WA | 5,665,946 | 269,557 | 5,935,503 |
| Columbia County, WA | 39,555 | 1,985 | 41,540 |
| Cowlitz County, WA | 1,102,001 | 61,902 | 1,163,903 |
| Douglas County, WA | 498,841 | 25,776 | 524,617 |
| Ferry County, WA | 50,283 | 4,870 | 55,153 |
| Franklin County, WA | 986,158 | 61,297 | 1,047,455 |
| Garfield County, WA | 17,724 | 1,074 | 18,798 |
| Grant County, WA | 1,107,693 | 64,345 | 1,172,038 |
| Grays Harbor County, WA | 649,050 | 45,343 | 694,393 |
| Island County, WA | 848,388 | 40,955 | 889,343 |
| Jefferson County, WA | 284,868 | 15,824 | 300,692 |
| King County, WA | 30,995,909 | 1,146,749 | 32,142,658 |
| Kitsap County, WA | 2,962,694 | 133,626 | 3,096,320 |
| Kittitas County, WA | 524,816 | 29,596 | 554,412 |
| Klickitat County, WA | 220,587 | 12,385 | 232,972 |
| Lewis County, WA | 787,357 | 47,220 | 834,577 |
| Lincoln County, WA | 106,248 | 5,732 | 111,980 |
| Mason County, WA | 575,598 | 35,526 | 611,124 |
| Okanogan County, WA | 443,620 | 26,766 | 470,386 |
| Pacific County, WA | 191,370 | 13,052 | 204,422 |
| Pend Oreille County, WA | 115,903 | 7,884 | 123,787 |
| Pierce County, WA | 10,381,002 | 537,166 | 10,918,168 |
| San Juan County, WA | 200,736 | 7,638 | 208,374 |
| Skagit County, WA | 1,406,804 | 72,085 | 1,478,889 |
| Skamania County, WA | 125,800 | 6,662 | 132,462 |
| Snohomish County, WA | 10,529,997 | 404,646 | 10,934,643 |
| Spokane County, WA | 6,055,197 | 284,701 | 6,339,898 |
| Stevens County, WA | 432,288 | 28,681 | 460,969 |
| Thurston County, WA | 3,438,820 | 157,135 | 3,595,955 |
| Wahkiakum County, WA | 30,526 | 2,220 | 32,746 |
| Walla Walla County, WA | 690,854 | 31,477 | 722,331 |
| Whatcom County, WA | 2,632,267 | 126,126 | 2,758,393 |
| Whitman County, WA | 534,405 | 24,018 | 558,423 |
| Yakima County, WA | 2,926,823 | 189,059 | 3,115,882 |

**20% above national average for same 24-month period**          4.4

| | Census Ratio | | | Jul 2022 - Jun 2024 | | | Number, Jul 2022 - Jun 2024 (Census share * 24-month total) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Employed | Unemployed | Labor force | Employed | Unemployed | Labor force | Employed | Unemployed | Labor Force | Unemployment Rate |
| Grays Harbor County (part); Washington (part); Chehalis Reserva | 0.00713 | 0.01505 | 0.00764 | 649,050 | 45,343 | 694,393 | 4,630 | 683 | 5,312 | 12.8 |
| Lewis County (part); Washington (part); Chehalis Reservation an | 0.00000 | 0.00000 | 0.00000 | 787,357 | 47,220 | 834,577 | 0 | 0 | 0 | #DIV/0! |
| Thurston County (part); Washington (part); Chehalis Reservation | 0.00015 | 0.00000 | 0.00014 | 3,438,820 | 157,135 | 3,595,955 | 509 | 0 | 509 | - |

RI State Council of Churches v Rollins
GOV000435

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Chehalis Reservation** | | | | | | | 5,139 | 683 | 5,821 | 11.7 |
| Chelan County (part); Washington (part); Colville Reservation an | 0.00000 | 0.00000 | 0.00000 | 1,026,646 | 47,782 | 1,074,428 | 0 | 0 | 0 | #DIV/0! |
| Ferry County (part); Washington (part); Colville Reservation and | 0.24871 | 0.38350 | 0.25889 | 50,283 | 4,870 | 55,153 | 12,506 | 1,868 | 14,374 | 13.0 |
| Okanogan County (part); Washington (part); Colville Reservation | 0.14215 | 0.18835 | 0.14485 | 443,620 | 26,766 | 470,386 | 63,059 | 5,041 | 68,101 | 7.4 |
| **Colville Reservation** | | | | | | | 75,565 | 6,909 | 82,474 | 8.4 |
| Clark County (part); Washington (part); Cowlitz Reservation, WA | 0.00000 | 0.00000 | 0.00000 | 5,665,946 | 269,557 | 5,935,503 | 0 | 0 | 0 | #DIV/0! |
| **Cowlitz Reservation** | | | | | | | 0 | 0 | 0 | #DIV/0! |
| Jefferson County (part); Washington (part); Hoh Indian Reservati | 0.00121 | 0.00842 | 0.00182 | 284,868 | 15,824 | 300,692 | 344 | 133 | 477 | 27.9 |
| **Hoh Indian Reservation** | | | | | | | 344 | 133 | 477 | 27.9 |
| Clallam County (part); Washington (part); Jamestown S'Klallam F | 0.00013 | 0.00000 | 0.00013 | 664,599 | 38,773 | 703,372 | 88 | 0 | 88 | - |
| **Jamestown S'Klhallam Reservation** | | | | | | | 88 | 0 | 88 | 0.0 |
| Pend Oreille County (part); Washington (part); Kalispel Reservati | 0.02656 | 0.02174 | 0.02627 | 115,903 | 7,884 | 123,787 | 3,078 | 171 | 3,250 | 5.3 |
| Spokane County (part); Washington (part); Kalispel Reservation a | 0.00075 | 0.00111 | 0.00077 | 6,055,197 | 284,701 | 6,339,898 | 4,541 | 316 | 4,857 | 6.5 |
| **Kalispel Reservation** | | | | | | | 7,620 | 487 | 8,107 | 6.0 |
| Clallam County (part); Washington (part); Lower Elwha Reservati | 0.00771 | 0.01667 | 0.00820 | 664,599 | 38,773 | 703,372 | 5,125 | 646 | 5,771 | 11.2 |
| **Lower Elwha Reservation** | | | | | | | 5,125 | 646 | 5,771 | 11.2 |
| Whatcom County (part); Washington (part); Lummi Reservation, | 0.02025 | 0.03680 | 0.02106 | 2,632,267 | 126,126 | 2,758,393 | 53,301 | 4,642 | 57,943 | 8.0 |
| **Lummi Reservation** | | | | | | | 53,301 | 4,642 | 57,943 | 8.0 |
| Clallam County (part); Washington (part); Makah Indian Reserva | 0.02257 | 0.04655 | 0.02388 | 664,599 | 38,773 | 703,372 | 15,000 | 1,805 | 16,805 | 10.7 |
| **Makah Indian Reservation** | | | | | | | 15,000 | 1,805 | 16,805 | 10.7 |
| King County (part); Washington (part); Muckleshoot Reservation | 0.00137 | 0.00217 | 0.00141 | 30,995,909 | 1,146,749 | 32,142,658 | 42,557 | 2,487 | 45,045 | 5.5 |
| Pierce County (part); Washington (part); Muckleshoot Reservatic | 0.00001 | 0.00000 | 0.00001 | 10,381,002 | 537,166 | 10,918,168 | 93 | 0 | 93 | - |
| **Muckleshoot Reservation** | | | | | | | 42,651 | 2,487 | 45,138 | 5.5 |
| Pierce County (part); Washington (part); Nisqually Reservation, \ | 0.00000 | 0.00000 | 0.00000 | 10,381,002 | 537,166 | 10,918,168 | 0 | 0 | 0 | #DIV/0! |
| Thurston County (part); Washington (part); Nisqually Reservatio | 0.00125 | 0.00230 | 0.00131 | 3,438,820 | 157,135 | 3,595,955 | 4,288 | 362 | 4,650 | 7.8 |
| **Nisqually Reservation** | | | | | | | 4,288 | 362 | 4,650 | 7.8 |
| Whatcom County (part); Washington (part); Nooksack Reservatic | 0.00284 | 0.00368 | 0.00288 | 2,632,267 | 126,126 | 2,758,393 | 7,462 | 464 | 7,927 | 5.9 |
| **Nooksack Reservation** | | | | | | | 7,462 | 464 | 7,927 | 5.9 |
| Kitsap County (part); Washington (part); Port Gamble Reservatio | 0.00252 | 0.00461 | 0.00262 | 2,962,694 | 133,626 | 3,096,320 | 7,469 | 617 | 8,086 | 7.6 |
| **Port Gamble Reservation** | | | | | | | 7,469 | 617 | 8,086 | 7.6 |
| Kitsap County (part); Washington (part); Port Madison Reservati | 0.03149 | 0.03623 | 0.03171 | 2,962,694 | 133,626 | 3,096,320 | 93,295 | 4,842 | 98,137 | 4.9 |
| **Port Madison Reservation** | | | | | | | 93,295 | 4,842 | 98,137 | 4.9 |
| King County (part); Washington (part); Puyallup Reservation and | 0.00014 | 0.00026 | 0.00014 | 30,995,909 | 1,146,749 | 32,142,658 | 4,215 | 294 | 4,509 | 6.5 |
| Pierce County (part); Washington (part); Puyallup Reservation ar | 0.06060 | 0.05189 | 0.06017 | 10,381,002 | 537,166 | 10,918,168 | 629,089 | 27,875 | 656,963 | 4.2 |
| **Puyallup Reservation** | | | | | | | 633,304 | 28,168 | 661,472 | 4.3 |
| Clallam County (part); Washington (part); Quileute Reservation, | 0.00328 | 0.01034 | 0.00366 | 664,599 | 38,773 | 703,372 | 2,177 | 401 | 2,578 | 15.6 |
| **Quilueute Reservation** | | | | | | | 2,177 | 401 | 2,578 | 15.6 |
| Grays Harbor County (part); Washington (part); Quinault Reserva | 0.01365 | 0.02659 | 0.01448 | 649,050 | 45,343 | 694,393 | 8,860 | 1,206 | 10,066 | 12.0 |
| Jefferson County (part); Washington (part); Quinault Reservatior | 0.00302 | 0.00374 | 0.00308 | 284,868 | 15,824 | 300,692 | 860 | 59 | 919 | 6.4 |

RI State Council of Churches v Rollins
GOV000436

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Quinault Reservation** | | | | | | | 9,720 | 1,265 | 10,985 | **11.5** |
| Skagit County (part); Washington (part); Sauk-Suiattle Reservatic | 0.00052 | 0.00065 | 0.00053 | 1,406,804 | 72,085 | 1,478,889 | 730 | 47 | 777 | 6.0 |
| Snohomish County (part); Washington (part); Sauk-Suiattle Rese | 0.00000 | 0.00000 | 0.00000 | 10,529,997 | 404,646 | 10,934,643 | 0 | 0 | 0 | #DIV/0! |
| **Sauk-Suiattle Reservation** | | | | | | | **730** | **47** | **777** | **6.0** |
| Pacific County (part); Washington (part); Shoalwater Bay Indian I | 0.00509 | 0.00253 | 0.00498 | 191,370 | 13,052 | 204,422 | 973 | 33 | 1,006 | 3.3 |
| **Shoalwater Bay Indian Reservation** | | | | | | | **973** | **33** | **1,006** | **3.3** |
| Mason County (part); Washington (part); Skokomish Reservatior | 0.01025 | 0.03183 | 0.01159 | 575,598 | 35,526 | 611,124 | 5,900 | 1,131 | 7,031 | 16.1 |
| **Skokomish Reservation** | | | | | | | **5,900** | **1,131** | **7,031** | **16.1** |
| King County (part); Washington (part); Snoqualmie Reservation a | 0.00000 | 0.00000 | 0.00000 | 30,995,909 | 1,146,749 | 32,142,658 | 0 | 0 | 0 | #DIV/0! |
| **Snoqualmie Reservation** | | | | | | | **0** | **0** | **0** | **#DIV/0!** |
| Lincoln County (part); Washington (part); Spokane Reservation a | 0.00000 | 0.00000 | 0.00000 | 106,248 | 5,732 | 111,980 | 0 | 0 | 0 | #DIV/0! |
| Spokane County (part); Washington (part); Spokane Reservation | 0.00000 | 0.00000 | 0.00000 | 6,055,197 | 284,701 | 6,339,898 | 0 | 0 | 0 | #DIV/0! |
| Stevens County (part); Washington (part); Spokane Reservation a | 0.03752 | 0.06112 | 0.03877 | 432,288 | 28,681 | 460,969 | 16,221 | 1,753 | 17,974 | 9.8 |
| **Spokane Reservation** | | | | | | | **16,221** | **1,753** | **17,974** | **9.8** |
| Mason County (part); Washington (part); Squaxin Island Reserva | 0.00547 | 0.00521 | 0.00545 | 575,598 | 35,526 | 611,124 | 3,149 | 185 | 3,334 | 5.6 |
| **Squaxin Island Reservation** | | | | | | | **3,149** | **185** | **3,334** | **5.6** |
| Snohomish County (part); Washington (part); Stillaguamish Rese | 0.00000 | 0.00005 | 0.00000 | 10,529,997 | 404,646 | 10,934,643 | 0 | 20 | 20 | 100.0 |
| **Stillaguamish Reservation** | | | | | | | **0** | **20** | **20** | **100.0** |
| Skagit County (part); Washington (part); Swinomish Reservation | 0.02057 | 0.03426 | 0.02126 | 1,406,804 | 72,085 | 1,478,889 | 28,935 | 2,470 | 31,405 | 7.9 |
| **Swinomish Reservation** | | | | | | | **28,935** | **2,470** | **31,405** | **7.9** |
| Snohomish County (part); Washington (part); Tulalip Reservatior | 0.01042 | 0.01579 | 0.01065 | 10,529,997 | 404,646 | 10,934,643 | 109,691 | 6,388 | 116,079 | 5.5 |
| **Tulalip Reservation** | | | | | | | **109,691** | **6,388** | **116,079** | **5.5** |
| Walla Walla County (part); Washington (part); Umatilla Reservat | 0.00000 | 0.00000 | 0.00000 | 690,854 | 31,477 | 722,331 | 0 | 0 | 0 | #DIV/0! |
| **Umatilla Reservation** | | | | | | | **0** | **0** | **0** | **#DIV/0!** |
| Skagit County (part); Washington (part); Upper Skagit Reservatic | 0.00078 | 0.00356 | 0.00092 | 1,406,804 | 72,085 | 1,478,889 | 1,096 | 256 | 1,352 | 19.0 |
| **Upper Skagit Reservation** | | | | | | | **1,096** | **256** | **1,352** | **19.0** |
| Klickitat County (part); Washington (part); Yakama Nation Reserv | 0.02839 | 0.01125 | 0.02720 | 220,587 | 12,385 | 232,972 | 6,261 | 139 | 6,401 | 2.2 |
| Lewis County (part); Washington (part); Yakama Nation Reservat | 0.00000 | 0.00000 | 0.00000 | 787,357 | 47,220 | 834,577 | 0 | 0 | 0 | #DIV/0! |
| Yakima County (part); Washington (part); Yakama Nation Reserv | 0.10798 | 0.15496 | 0.11138 | 2,926,823 | 189,059 | 3,115,882 | 316,030 | 29,296 | 345,326 | 8.5 |
| **Yakama Reservation** | | | | | | | **322,291** | **29,436** | **351,727** | **8.4** |
| San Juan County; Washington (part); Samish TDSA, WA | 1.00000 | 1.00000 | 1.00000 | 200,736 | 7,638 | 208,374 | 200,736 | 7,638 | 208,374 | 3.7 |
| Skagit County (part); Washington (part); Samish TDSA, WA | 0.16396 | 0.14706 | 0.16310 | 1,406,804 | 72,085 | 1,478,889 | 230,658 | 10,601 | 241,259 | 4.4 |
| **Samish TDSA Reservation** | | | | | | | **431,394** | **18,239** | **449,633** | **4.1** |

RI State Council of Churches v Rollins
GOV000437



**U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject

⚠ **Special Notices** 4/25/2024

**Change Output Options:**    From: 2022    To: 2024

☐ include graphs    ☐ include annual averages

Data extracted on: September 19, 2024 (3:03:33 PM)

**Labor Force Statistics from the Current Population Survey**

**Series Id:**          LNU01000000
Not Seasonally Adjusted
**Series title:**       (Unadj) Civilian Labor Force Level
**Labor force status:** Civilian labor force
**Type of data:**       Number in thousands
**Age:**                16 years and over

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 162825(1) | 163725 | 164274 | 163449 | 164157 | 165012 | 165321 | 164971 | 164463 | 164753 | 164272 | 164224 |
| 2023 | 165070(1) | 166178 | 166783 | 166221 | 166702 | 167910 | 168354 | 168049 | 167718 | 167774 | 167977 | 166661 |
| 2024 | 166428(1) | 167285 | 167960 | 167484 | 167576 | 169007 | 169723 | 168763 | | | | |

1 : Data affected by changes in population controls.

---

**Series Id:**          LNU03000000
Not Seasonally Adjusted
**Series title:**       (Unadj) Unemployment Level
**Labor force status:** Unemployed
**Type of data:**       Number in thousands
**Age:**                16 years and over

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 7207 | 6782 | 6168 | 5458 | 5548 | 6334 | 6255 | 6256 | 5460 | 5609 | 5523 | 5352 |
| 2023 | 6378 | 6465 | 6043 | 5146 | 5700 | 6351 | 6372 | 6623 | 6049 | 6098 | 5827 | 5907 |
| 2024 | 6778 | 6970 | 6604 | 5894 | 6235 | 7233 | 7685 | 7415 | | | | |

---

**Series Id:**          LNU04000000
Not Seasonally Adjusted
**Series title:**       (Unadj) Unemployment Rate
**Labor force status:** Unemployment rate
**Type of data:**       Percent or rate
**Age:**                16 years and over

Download:

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 4.4 | 4.1 | 3.8 | 3.3 | 3.4 | 3.8 | 3.8 | 3.8 | 3.3 | 3.4 | 3.4 | 3.3 |
| 2023 | 3.9 | 3.9 | 3.6 | 3.1 | 3.4 | 3.8 | 3.8 | 3.9 | 3.6 | 3.6 | 3.5 | 3.5 |
| 2024 | 4.1 | 4.2 | 3.9 | 3.5 | 3.7 | 4.3 | 4.5 | 4.4 | | | | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov  Contact Us

RI State Council of Churches v Rollins
GOV000438

 **U.S. BUREAU OF LABOR STATISTICS**

# Databases, Tables & Calculators by Subject



⚠ **Special Notices** *4/25/2024*

**Change Output Options:**    From: 2022   To: 2024   GO

☐ include graphs    ☐ include annual averages

**More Formatting Options** ➡

Data extracted on: September 19, 2024 (3:05:58 PM)

**Local Area Unemployment Statistics**

| | |
|---|---|
| **Series Id:** | LAUCN530010000000003,LAUCN530010000000004,LAUCN530010000000005,LAUCN530010000000006 |
| Not Seasonally Adjusted | |
| **Area:** | Adams County, WA |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Washington |

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 8854 | 8189 | 665 | 7.5 |
| 2022 | Feb | 8807 | 8169 | 638 | 7.2 |
| 2022 | Mar | 9112 | 8598 | 514 | 5.6 |
| 2022 | Apr | 9533 | 9125 | 408 | 4.3 |
| 2022 | May | 9692 | 9287 | 405 | 4.2 |
| 2022 | Jun | 10381 | 9978 | 403 | 3.9 |
| 2022 | Jul | 11145 | 10732 | 413 | 3.7 |
| 2022 | Aug | 10912 | 10469 | 443 | 4.1 |
| 2022 | Sep | 10610 | 10252 | 358 | 3.4 |
| 2022 | Oct | 9878 | 9513 | 365 | 3.7 |
| 2022 | Nov | 9595 | 9121 | 474 | 4.9 |
| 2022 | Dec | 9269 | 8582 | 687 | 7.4 |
| 2023 | Jan | 9008 | 8341 | 667 | 7.4 |
| 2023 | Feb | 9085 | 8448 | 637 | 7.0 |
| 2023 | Mar | 9278 | 8794 | 484 | 5.2 |
| 2023 | Apr | 9533 | 9167 | 366 | 3.8 |
| 2023 | May | 9710 | 9395 | 315 | 3.2 |
| 2023 | Jun | 9943 | 9614 | 329 | 3.3 |
| 2023 | Jul | 10835 | 10460 | 375 | 3.5 |
| 2023 | Aug | 10570 | 10172 | 398 | 3.8 |
| 2023 | Sep | 10182 | 9854 | 328 | 3.2 |
| 2023 | Oct | 9297 | 8934 | 363 | 3.9 |
| 2023 | Nov | 9072 | 8643 | 429 | 4.7 |
| 2023 | Dec | 8935 | 8314 | 621 | 7.0 |
| 2024 | Jan | 8999 | 8360 | 639 | 7.1 |
| 2024 | Feb | 9220 | 8532 | 688 | 7.5 |
| 2024 | Mar | 9087 | 8563 | 524 | 5.8 |
| 2024 | Apr | 9068 | 8668 | 400 | 4.4 |
| 2024 | May | 9360 | 8969 | 391 | 4.2 |
| 2024 | Jun | 9531 | 9137 | 394 | 4.1 |
| 2024 | Jul | 9575(P) | 9138(P) | 437(P) | 4.6(P) |

P : Preliminary.

---

| | |
|---|---|
| **Series Id:** | LAUCN530030000000003,LAUCN530030000000004,LAUCN530030000000005,LAUCN530030000000006 |
| Not Seasonally Adjusted | |
| **Area:** | Asotin County, WA |
| **Area Type:** | Counties and equivalents |
| **State/Region/Division:** | Washington |

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 10529 | 10088 | 441 | 4.2 |
| 2022 | Feb | 10560 | 10103 | 457 | 4.3 |
| 2022 | Mar | 10596 | 10175 | 421 | 4.0 |

P : Preliminary.

RI State Council of Churches v Rollins
GOV000439

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 10437 | 10079 | 358 | 3.4 |
| 2022 | May | 10528 | 10161 | 367 | 3.5 |
| 2022 | Jun | 10505 | 10106 | 399 | 3.8 |
| 2022 | Jul | 10495 | 10135 | 360 | 3.4 |
| 2022 | Aug | 10581 | 10159 | 422 | 4.0 |
| 2022 | Sep | 10483 | 10146 | 337 | 3.2 |
| 2022 | Oct | 10665 | 10295 | 370 | 3.5 |
| 2022 | Nov | 10654 | 10265 | 389 | 3.7 |
| 2022 | Dec | 10675 | 10270 | 405 | 3.8 |
| 2023 | Jan | 10487 | 10110 | 377 | 3.6 |
| 2023 | Feb | 10639 | 10187 | 452 | 4.2 |
| 2023 | Mar | 10553 | 10185 | 368 | 3.5 |
| 2023 | Apr | 10526 | 10226 | 300 | 2.9 |
| 2023 | May | 10418 | 10140 | 278 | 2.7 |
| 2023 | Jun | 10568 | 10255 | 313 | 3.0 |
| 2023 | Jul | 10637 | 10306 | 331 | 3.1 |
| 2023 | Aug | 10589 | 10204 | 385 | 3.6 |
| 2023 | Sep | 10657 | 10326 | 331 | 3.1 |
| 2023 | Oct | 10867 | 10488 | 379 | 3.5 |
| 2023 | Nov | 10812 | 10431 | 381 | 3.5 |
| 2023 | Dec | 10773 | 10321 | 452 | 4.2 |
| 2024 | Jan | 10654 | 10150 | 504 | 4.7 |
| 2024 | Feb | 10714 | 10141 | 573 | 5.3 |
| 2024 | Mar | 10701 | 10240 | 461 | 4.3 |
| 2024 | Apr | 10673 | 10313 | 360 | 3.4 |
| 2024 | May | 10806 | 10433 | 373 | 3.5 |
| 2024 | Jun | 10892 | 10523 | 369 | 3.4 |
| 2024 | Jul | 10771(P) | 10338(P) | 433(P) | 4.0(P) |
| P : Preliminary. | | | | | |

**Series Id:**           LAUCN530050000000003,LAUCN530050000000004,LAUCN530050000000005,LAUCN530050000000006
Not Seasonally Adjusted
**Area:**                Benton County, WA
**Area Type:**           Counties and equivalents
**State/Region/Division:**   Washington

Download: XL .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 103016 | 96904 | 6112 | 5.9 |
| 2022 | Feb | 104039 | 98103 | 5936 | 5.7 |
| 2022 | Mar | 104755 | 99445 | 5310 | 5.1 |
| 2022 | Apr | 104219 | 99557 | 4662 | 4.5 |
| 2022 | May | 104736 | 100178 | 4558 | 4.4 |
| 2022 | Jun | 108014 | 103238 | 4776 | 4.4 |
| 2022 | Jul | 107421 | 103017 | 4404 | 4.1 |
| 2022 | Aug | 107060 | 101816 | 5244 | 4.9 |
| 2022 | Sep | 105827 | 101508 | 4319 | 4.1 |
| 2022 | Oct | 107450 | 102952 | 4498 | 4.2 |
| 2022 | Nov | 106490 | 101362 | 5128 | 4.8 |
| 2022 | Dec | 105063 | 99442 | 5621 | 5.4 |
| 2023 | Jan | 105530 | 99747 | 5783 | 5.5 |
| 2023 | Feb | 106342 | 100176 | 6166 | 5.8 |
| 2023 | Mar | 106099 | 101048 | 5051 | 4.8 |
| 2023 | Apr | 105373 | 101277 | 4096 | 3.9 |
| 2023 | May | 105982 | 102098 | 3884 | 3.7 |
| 2023 | Jun | 106366 | 102325 | 4041 | 3.8 |
| 2023 | Jul | 107420 | 103249 | 4171 | 3.9 |
| 2023 | Aug | 106874 | 101875 | 4999 | 4.7 |
| 2023 | Sep | 106876 | 102538 | 4338 | 4.1 |
| 2023 | Oct | 107546 | 102827 | 4719 | 4.4 |
| 2023 | Nov | 106136 | 101133 | 5003 | 4.7 |
| 2023 | Dec | 106197 | 100442 | 5755 | 5.4 |
| 2024 | Jan | 105692 | 99394 | 6298 | 6.0 |
| 2024 | Feb | 105947 | 99039 | 6908 | 6.5 |
| 2024 | Mar | 105837 | 99977 | 5860 | 5.5 |
| 2024 | Apr | 105993 | 101151 | 4842 | 4.6 |
| 2024 | May | 107742 | 102920 | 4822 | 4.5 |
| 2024 | Jun | 108330 | 103722 | 4608 | 4.3 |
| 2024 | Jul | 107243(P) | 102142(P) | 5101(P) | 4.8(P) |
| P : Preliminary. | | | | | |

**Series Id:**      LAUCN530070000000003,LAUCN530070000000004,LAUCN530070000000005,LAUCN530070000000006
Not Seasonally Adjusted
**Area:**      Chelan County, WA
**Area Type:**      Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 42355 | 39703 | 2652 | 6.3 |
| 2022 | Feb | 42828 | 40242 | 2586 | 6.0 |
| 2022 | Mar | 43201 | 40973 | 2228 | 5.2 |
| 2022 | Apr | 42491 | 40577 | 1914 | 4.5 |
| 2022 | May | 42247 | 40443 | 1804 | 4.3 |
| 2022 | Jun | 45445 | 43603 | 1842 | 4.1 |
| 2022 | Jul | 49703 | 48122 | 1581 | 3.2 |
| 2022 | Aug | 47176 | 44987 | 2189 | 4.6 |
| 2022 | Sep | 45360 | 43786 | 1574 | 3.5 |
| 2022 | Oct | 45118 | 43458 | 1660 | 3.7 |
| 2022 | Nov | 43490 | 41424 | 2066 | 4.8 |
| 2022 | Dec | 42823 | 40474 | 2349 | 5.5 |
| 2023 | Jan | 42581 | 40044 | 2537 | 6.0 |
| 2023 | Feb | 43086 | 40514 | 2572 | 6.0 |
| 2023 | Mar | 43178 | 41111 | 2067 | 4.8 |
| 2023 | Apr | 43476 | 41839 | 1637 | 3.8 |
| 2023 | May | 44097 | 42579 | 1518 | 3.4 |
| 2023 | Jun | 45285 | 43850 | 1435 | 3.2 |
| 2023 | Jul | 47699 | 46238 | 1461 | 3.1 |
| 2023 | Aug | 46640 | 44681 | 1959 | 4.2 |
| 2023 | Sep | 45459 | 43895 | 1564 | 3.4 |
| 2023 | Oct | 44491 | 42766 | 1725 | 3.9 |
| 2023 | Nov | 43575 | 41637 | 1938 | 4.4 |
| 2023 | Dec | 43731 | 41375 | 2356 | 5.4 |
| 2024 | Jan | 43772 | 41056 | 2716 | 6.2 |
| 2024 | Feb | 43848 | 40933 | 2915 | 6.6 |
| 2024 | Mar | 43807 | 41389 | 2418 | 5.5 |
| 2024 | Apr | 44288 | 42379 | 1909 | 4.3 |
| 2024 | May | 45381 | 43491 | 1890 | 4.2 |
| 2024 | Jun | 46364 | 44618 | 1746 | 3.8 |
| 2024 | Jul | 46542(P) | 44600(P) | 1942(P) | 4.2(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**      LAUCN530090000000003,LAUCN530090000000004,LAUCN530090000000005,LAUCN530090000000006
Not Seasonally Adjusted
**Area:**      Clallam County, WA
**Area Type:**      Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 28788 | 26865 | 1923 | 6.7 |
| 2022 | Feb | 28822 | 26892 | 1930 | 6.7 |
| 2022 | Mar | 28792 | 27021 | 1771 | 6.2 |
| 2022 | Apr | 28461 | 26932 | 1529 | 5.4 |
| 2022 | May | 28657 | 27141 | 1516 | 5.3 |
| 2022 | Jun | 28977 | 27449 | 1528 | 5.3 |
| 2022 | Jul | 28798 | 27348 | 1450 | 5.0 |
| 2022 | Aug | 29054 | 27336 | 1718 | 5.9 |
| 2022 | Sep | 28906 | 27470 | 1436 | 5.0 |
| 2022 | Oct | 29262 | 27739 | 1523 | 5.2 |
| 2022 | Nov | 29241 | 27508 | 1733 | 5.9 |
| 2022 | Dec | 29175 | 27503 | 1672 | 5.7 |
| 2023 | Jan | 29304 | 27521 | 1783 | 6.1 |
| 2023 | Feb | 29524 | 27631 | 1893 | 6.4 |
| 2023 | Mar | 29452 | 27778 | 1674 | 5.7 |
| 2023 | Apr | 29065 | 27767 | 1298 | 4.5 |
| 2023 | May | 29068 | 27893 | 1175 | 4.0 |
| 2023 | Jun | 29778 | 28525 | 1253 | 4.2 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000441

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|------------|--------------|-------------------|
| 2023 | Jul | 29688 | 28347 | 1341 | 4.5 |
| 2023 | Aug | 29449 | 27870 | 1579 | 5.4 |
| 2023 | Sep | 29419 | 28015 | 1404 | 4.8 |
| 2023 | Oct | 29966 | 28362 | 1604 | 5.4 |
| 2023 | Nov | 29755 | 28068 | 1687 | 5.7 |
| 2023 | Dec | 28972 | 27141 | 1831 | 6.3 |
| 2024 | Jan | 29090 | 27038 | 2052 | 7.1 |
| 2024 | Feb | 29457 | 27218 | 2239 | 7.6 |
| 2024 | Mar | 29105 | 27160 | 1945 | 6.7 |
| 2024 | Apr | 28998 | 27493 | 1505 | 5.2 |
| 2024 | May | 29355 | 27818 | 1537 | 5.2 |
| 2024 | Jun | 29491 | 28050 | 1441 | 4.9 |
| 2024 | Jul | 29643(P) | 27972(P) | 1671(P) | 5.6(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN530110000000003,LAUCN530110000000004,LAUCN530110000000005,LAUCN530110000000006
Not Seasonally Adjusted
**Area:** Clark County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|------------|--------------|-------------------|
| 2022 | Jan | 245963 | 234199 | 11764 | 4.8 |
| 2022 | Feb | 247339 | 234957 | 12382 | 5.0 |
| 2022 | Mar | 248293 | 236653 | 11640 | 4.7 |
| 2022 | Apr | 244924 | 234511 | 10413 | 4.3 |
| 2022 | May | 244787 | 234482 | 10305 | 4.2 |
| 2022 | Jun | 243471 | 232595 | 10876 | 4.5 |
| 2022 | Jul | 244513 | 234316 | 10197 | 4.2 |
| 2022 | Aug | 247697 | 235513 | 12184 | 4.9 |
| 2022 | Sep | 245291 | 235184 | 10107 | 4.1 |
| 2022 | Oct | 248883 | 238497 | 10386 | 4.2 |
| 2022 | Nov | 249237 | 237789 | 11448 | 4.6 |
| 2022 | Dec | 249928 | 238996 | 10932 | 4.4 |
| 2023 | Jan | 251211 | 239982 | 11229 | 4.5 |
| 2023 | Feb | 252976 | 240053 | 12923 | 5.1 |
| 2023 | Mar | 251318 | 240369 | 10949 | 4.4 |
| 2023 | Apr | 248530 | 239159 | 9371 | 3.8 |
| 2023 | May | 245550 | 236814 | 8736 | 3.6 |
| 2023 | Jun | 246887 | 237776 | 9111 | 3.7 |
| 2023 | Jul | 246715 | 236722 | 9993 | 4.1 |
| 2023 | Aug | 246856 | 235067 | 11789 | 4.8 |
| 2023 | Sep | 246942 | 236686 | 10256 | 4.2 |
| 2023 | Oct | 250287 | 239210 | 11077 | 4.4 |
| 2023 | Nov | 248320 | 237098 | 11222 | 4.5 |
| 2023 | Dec | 247661 | 235445 | 12216 | 4.9 |
| 2024 | Jan | 242952 | 229745 | 13207 | 5.4 |
| 2024 | Feb | 243586 | 228431 | 15155 | 6.2 |
| 2024 | Mar | 243474 | 230031 | 13443 | 5.5 |
| 2024 | Apr | 244201 | 233016 | 11185 | 4.6 |
| 2024 | May | 246134 | 234725 | 11409 | 4.6 |
| 2024 | Jun | 246354 | 235322 | 11032 | 4.5 |
| 2024 | Jul | 246807(P) | 233814(P) | 12993(P) | 5.3(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN530130000000003,LAUCN530130000000004,LAUCN530130000000005,LAUCN530130000000006
Not Seasonally Adjusted
**Area:** Columbia County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|------------|--------------|-------------------|
| 2022 | Jan | 1711 | 1604 | 107 | 6.3 |
| 2022 | Feb | 1746 | 1625 | 121 | 6.9 |
| 2022 | Mar | 1761 | 1649 | 112 | 6.4 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins     4/24
GOV000442

9/19/24, 3:06 PM     Case 1:25-cv-00569-JJM-AEM    Document 50-2   Bureau of Labor Statistics Data   Filed 01/23/26    Page 447 of 524

PageID #: 1402

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Apr | 1730 | 1634 | 96 | 5.5 |
| 2022 | May | 1731 | 1645 | 86 | 5.0 |
| 2022 | Jun | 1715 | 1634 | 81 | 4.7 |
| 2022 | Jul | 1734 | 1659 | 75 | 4.3 |
| 2022 | Aug | 1769 | 1682 | 87 | 4.9 |
| 2022 | Sep | 1723 | 1648 | 75 | 4.4 |
| 2022 | Oct | 1756 | 1678 | 78 | 4.4 |
| 2022 | Nov | 1748 | 1656 | 92 | 5.3 |
| 2022 | Dec | 1740 | 1654 | 86 | 4.9 |
| 2023 | Jan | 1732 | 1638 | 94 | 5.4 |
| 2023 | Feb | 1774 | 1665 | 109 | 6.1 |
| 2023 | Mar | 1765 | 1678 | 87 | 4.9 |
| 2023 | Apr | 1726 | 1658 | 68 | 3.9 |
| 2023 | May | 1705 | 1646 | 59 | 3.5 |
| 2023 | Jun | 1684 | 1625 | 59 | 3.5 |
| 2023 | Jul | 1762 | 1698 | 64 | 3.6 |
| 2023 | Aug | 1714 | 1637 | 77 | 4.5 |
| 2023 | Sep | 1691 | 1628 | 63 | 3.7 |
| 2023 | Oct | 1734 | 1663 | 71 | 4.1 |
| 2023 | Nov | 1728 | 1652 | 76 | 4.4 |
| 2023 | Dec | 1717 | 1628 | 89 | 5.2 |
| 2024 | Jan | 1705 | 1598 | 107 | 6.3 |
| 2024 | Feb | 1729 | 1605 | 124 | 7.2 |
| 2024 | Mar | 1714 | 1617 | 97 | 5.7 |
| 2024 | Apr | 1714 | 1638 | 76 | 4.4 |
| 2024 | May | 1742 | 1653 | 89 | 5.1 |
| 2024 | Jun | 1734 | 1651 | 83 | 4.8 |
| 2024 | Jul | 1697(P) | 1612(P) | 85(P) | 5.0(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530150000000003,LAUCN530150000000004,LAUCN530150000000005,LAUCN530150000000006
Not Seasonally Adjusted
**Area:**    Cowlitz County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**   Washington

Download: .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 48506 | 45682 | 2824 | 5.8 |
| 2022 | Feb | 48580 | 45639 | 2941 | 6.1 |
| 2022 | Mar | 48601 | 45882 | 2719 | 5.6 |
| 2022 | Apr | 47836 | 45324 | 2512 | 5.3 |
| 2022 | May | 47919 | 45470 | 2449 | 5.1 |
| 2022 | Jun | 48168 | 45643 | 2525 | 5.2 |
| 2022 | Jul | 48058 | 45716 | 2342 | 4.9 |
| 2022 | Aug | 48662 | 45861 | 2801 | 5.8 |
| 2022 | Sep | 48204 | 45788 | 2416 | 5.0 |
| 2022 | Oct | 48691 | 46165 | 2526 | 5.2 |
| 2022 | Nov | 48828 | 46076 | 2752 | 5.6 |
| 2022 | Dec | 48993 | 46371 | 2622 | 5.4 |
| 2023 | Jan | 48773 | 46051 | 2722 | 5.6 |
| 2023 | Feb | 48974 | 45948 | 3026 | 6.2 |
| 2023 | Mar | 48616 | 46031 | 2585 | 5.3 |
| 2023 | Apr | 48211 | 46065 | 2146 | 4.5 |
| 2023 | May | 48114 | 46102 | 2012 | 4.2 |
| 2023 | Jun | 48726 | 46643 | 2083 | 4.3 |
| 2023 | Jul | 48258 | 46050 | 2208 | 4.6 |
| 2023 | Aug | 48181 | 45576 | 2605 | 5.4 |
| 2023 | Sep | 48108 | 45830 | 2278 | 4.7 |
| 2023 | Oct | 48997 | 46514 | 2483 | 5.1 |
| 2023 | Nov | 48644 | 46083 | 2561 | 5.3 |
| 2023 | Dec | 48709 | 45906 | 2803 | 5.8 |
| 2024 | Jan | 48085 | 45012 | 3073 | 6.4 |
| 2024 | Feb | 48159 | 44726 | 3433 | 7.1 |
| 2024 | Mar | 47975 | 44992 | 2983 | 6.2 |
| 2024 | Apr | 48117 | 45643 | 2474 | 5.1 |
| 2024 | May | 48688 | 46202 | 2486 | 5.1 |
| 2024 | Jun | 49132 | 46650 | 2482 | 5.1 |
| 2024 | Jul | 48962(P) | 46301(P) | 2661(P) | 5.4(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins   5/24

GOV000443

**Series Id:**    LAUCN530170000000003,LAUCN530170000000004,LAUCN530170000000005,LAUCN530170000000006
Not Seasonally Adjusted
**Area:**    Douglas County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 20508 | 19111 | 1397 | 6.8 |
| 2022 | Feb | 20650 | 19315 | 1335 | 6.5 |
| 2022 | Mar | 21121 | 19957 | 1164 | 5.5 |
| 2022 | Apr | 21192 | 20180 | 1012 | 4.8 |
| 2022 | May | 21177 | 20223 | 954 | 4.5 |
| 2022 | Jun | 22891 | 21856 | 1035 | 4.5 |
| 2022 | Jul | 23971 | 23110 | 861 | 3.6 |
| 2022 | Aug | 22489 | 21321 | 1168 | 5.2 |
| 2022 | Sep | 22174 | 21312 | 862 | 3.9 |
| 2022 | Oct | 21666 | 20756 | 910 | 4.2 |
| 2022 | Nov | 21231 | 20092 | 1139 | 5.4 |
| 2022 | Dec | 21095 | 19758 | 1337 | 6.3 |
| 2023 | Jan | 20933 | 19570 | 1363 | 6.5 |
| 2023 | Feb | 21076 | 19691 | 1385 | 6.6 |
| 2023 | Mar | 21200 | 20093 | 1107 | 5.2 |
| 2023 | Apr | 21214 | 20349 | 865 | 4.1 |
| 2023 | May | 21606 | 20814 | 792 | 3.7 |
| 2023 | Jun | 22307 | 21518 | 789 | 3.5 |
| 2023 | Jul | 22769 | 21965 | 804 | 3.5 |
| 2023 | Aug | 22866 | 21806 | 1060 | 4.6 |
| 2023 | Sep | 22400 | 21554 | 846 | 3.8 |
| 2023 | Oct | 21943 | 21034 | 909 | 4.1 |
| 2023 | Nov | 21463 | 20433 | 1030 | 4.8 |
| 2023 | Dec | 21470 | 20189 | 1281 | 6.0 |
| 2024 | Jan | 21370 | 19922 | 1448 | 6.8 |
| 2024 | Feb | 21552 | 19967 | 1585 | 7.4 |
| 2024 | Mar | 21615 | 20333 | 1282 | 5.9 |
| 2024 | Apr | 21804 | 20776 | 1028 | 4.7 |
| 2024 | May | 21863 | 20875 | 988 | 4.5 |
| 2024 | Jun | 22540 | 21603 | 937 | 4.2 |
| 2024 | Jul | 21984(P) | 20922(P) | 1062(P) | 4.8(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530190000000003,LAUCN530190000000004,LAUCN530190000000005,LAUCN530190000000006
Not Seasonally Adjusted
**Area:**    Ferry County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:   **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 2256 | 2008 | 248 | 11.0 |
| 2022 | Feb | 2256 | 2002 | 254 | 11.3 |
| 2022 | Mar | 2245 | 1998 | 247 | 11.0 |
| 2022 | Apr | 2238 | 2053 | 185 | 8.3 |
| 2022 | May | 2290 | 2115 | 175 | 7.6 |
| 2022 | Jun | 2287 | 2105 | 182 | 8.0 |
| 2022 | Jul | 2274 | 2108 | 166 | 7.3 |
| 2022 | Aug | 2325 | 2119 | 206 | 8.9 |
| 2022 | Sep | 2285 | 2113 | 172 | 7.5 |
| 2022 | Oct | 2323 | 2149 | 174 | 7.5 |
| 2022 | Nov | 2338 | 2111 | 227 | 9.7 |
| 2022 | Dec | 2359 | 2120 | 239 | 10.1 |
| 2023 | Jan | 2308 | 2030 | 278 | 12.0 |
| 2023 | Feb | 2307 | 2018 | 289 | 12.5 |
| 2023 | Mar | 2242 | 2020 | 222 | 9.9 |
| 2023 | Apr | 2270 | 2099 | 171 | 7.5 |
| 2023 | May | 2314 | 2171 | 143 | 6.2 |
| 2023 | Jun | 2349 | 2204 | 145 | 6.2 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000444

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------:|-----------:|-------------:|------------------:|
| 2023 | Jul | 2330 | 2181 | 149 | 6.4 |
| 2023 | Aug | 2335 | 2156 | 179 | 7.7 |
| 2023 | Sep | 2309 | 2160 | 149 | 6.5 |
| 2023 | Oct | 2284 | 2116 | 168 | 7.4 |
| 2023 | Nov | 2266 | 2079 | 187 | 8.3 |
| 2023 | Dec | 2237 | 2016 | 221 | 9.9 |
| 2024 | Jan | 2265 | 2015 | 250 | 11.0 |
| 2024 | Feb | 2311 | 2011 | 300 | 13.0 |
| 2024 | Mar | 2301 | 2019 | 282 | 12.3 |
| 2024 | Apr | 2273 | 2061 | 212 | 9.3 |
| 2024 | May | 2279 | 2106 | 173 | 7.6 |
| 2024 | Jun | 2269 | 2101 | 168 | 7.4 |
| 2024 | Jul | 2287(P) | 2095(P) | 192(P) | 8.4(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530210000000003,LAUCN530210000000004,LAUCN530210000000005,LAUCN530210000000006
Not Seasonally Adjusted
**Area:**    Franklin County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------:|-----------:|-------------:|------------------:|
| 2022 | Jan | 41907 | 38783 | 3124 | 7.5 |
| 2022 | Feb | 42394 | 39210 | 3184 | 7.5 |
| 2022 | Mar | 42932 | 39980 | 2952 | 6.9 |
| 2022 | Apr | 43736 | 41274 | 2462 | 5.6 |
| 2022 | May | 44348 | 42092 | 2256 | 5.1 |
| 2022 | Jun | 46275 | 43919 | 2356 | 5.1 |
| 2022 | Jul | 45467 | 43328 | 2139 | 4.7 |
| 2022 | Aug | 45787 | 43211 | 2576 | 5.6 |
| 2022 | Sep | 44538 | 42470 | 2068 | 4.6 |
| 2022 | Oct | 43716 | 41629 | 2087 | 4.8 |
| 2022 | Nov | 43179 | 40634 | 2545 | 5.9 |
| 2022 | Dec | 42814 | 39715 | 3099 | 7.2 |
| 2023 | Jan | 42249 | 39101 | 3148 | 7.5 |
| 2023 | Feb | 42663 | 39362 | 3301 | 7.7 |
| 2023 | Mar | 42881 | 40067 | 2814 | 6.6 |
| 2023 | Apr | 43095 | 40900 | 2195 | 5.1 |
| 2023 | May | 43443 | 41479 | 1964 | 4.5 |
| 2023 | Jun | 43903 | 41793 | 2110 | 4.8 |
| 2023 | Jul | 45677 | 43593 | 2084 | 4.6 |
| 2023 | Aug | 44890 | 42438 | 2452 | 5.5 |
| 2023 | Sep | 43941 | 41959 | 1982 | 4.5 |
| 2023 | Oct | 43426 | 41275 | 2151 | 5.0 |
| 2023 | Nov | 42684 | 40239 | 2445 | 5.7 |
| 2023 | Dec | 42845 | 39751 | 3094 | 7.2 |
| 2024 | Jan | 42701 | 39489 | 3212 | 7.5 |
| 2024 | Feb | 43253 | 39648 | 3605 | 8.3 |
| 2024 | Mar | 43312 | 40156 | 3156 | 7.3 |
| 2024 | Apr | 43263 | 40847 | 2416 | 5.6 |
| 2024 | May | 43684 | 41309 | 2375 | 5.4 |
| 2024 | Jun | 44044 | 41765 | 2279 | 5.2 |
| 2024 | Jul | 43504(P) | 40969(P) | 2535(P) | 5.8(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530230000000003,LAUCN530230000000004,LAUCN530230000000005,LAUCN530230000000006
Not Seasonally Adjusted
**Area:**    Garfield County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------:|-----------:|-------------:|------------------:|
| 2022 | Jan | 781 | 717 | 64 | 8.2 |
| 2022 | Feb | 782 | 715 | 67 | 8.6 |
| 2022 | Mar | 782 | 724 | 58 | 7.4 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000445

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 776 | 722 | 54 | 7.0 |
| 2022 | May | 787 | 738 | 49 | 6.2 |
| 2022 | Jun | 808 | 758 | 50 | 6.2 |
| 2022 | Jul | 816 | 772 | 44 | 5.4 |
| 2022 | Aug | 829 | 773 | 56 | 6.8 |
| 2022 | Sep | 797 | 757 | 40 | 5.0 |
| 2022 | Oct | 813 | 767 | 46 | 5.7 |
| 2022 | Nov | 801 | 743 | 58 | 7.2 |
| 2022 | Dec | 784 | 734 | 50 | 6.4 |
| 2023 | Jan | 771 | 716 | 55 | 7.1 |
| 2023 | Feb | 772 | 711 | 61 | 7.9 |
| 2023 | Mar | 777 | 726 | 51 | 6.6 |
| 2023 | Apr | 757 | 722 | 35 | 4.6 |
| 2023 | May | 762 | 730 | 32 | 4.2 |
| 2023 | Jun | 800 | 768 | 32 | 4.0 |
| 2023 | Jul | 827 | 790 | 37 | 4.5 |
| 2023 | Aug | 811 | 767 | 44 | 5.4 |
| 2023 | Sep | 788 | 751 | 37 | 4.7 |
| 2023 | Oct | 802 | 758 | 44 | 5.5 |
| 2023 | Nov | 775 | 731 | 44 | 5.7 |
| 2023 | Dec | 735 | 696 | 39 | 5.3 |
| 2024 | Jan | 741 | 689 | 52 | 7.0 |
| 2024 | Feb | 752 | 691 | 61 | 8.1 |
| 2024 | Mar | 772 | 722 | 50 | 6.5 |
| 2024 | Apr | 766 | 728 | 38 | 5.0 |
| 2024 | May | 773 | 738 | 35 | 4.5 |
| 2024 | Jun | 777 | 744 | 33 | 4.2 |
| 2024 | Jul | 798(P) | 762(P) | 36(P) | 4.5(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530250000000003,LAUCN530250000000004,LAUCN530250000000005,LAUCN530250000000006
Not Seasonally Adjusted
**Area:**    Grant County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 45141 | 41378 | 3763 | 8.3 |
| 2022 | Feb | 46380 | 42753 | 3627 | 7.8 |
| 2022 | Mar | 46666 | 43592 | 3074 | 6.6 |
| 2022 | Apr | 47388 | 44837 | 2551 | 5.4 |
| 2022 | May | 48031 | 45631 | 2400 | 5.0 |
| 2022 | Jun | 51006 | 48607 | 2399 | 4.7 |
| 2022 | Jul | 52304 | 50077 | 2227 | 4.3 |
| 2022 | Aug | 50834 | 48183 | 2651 | 5.2 |
| 2022 | Sep | 51152 | 49048 | 2104 | 4.1 |
| 2022 | Oct | 49206 | 46949 | 2257 | 4.6 |
| 2022 | Nov | 49247 | 46367 | 2880 | 5.8 |
| 2022 | Dec | 47450 | 43908 | 3542 | 7.5 |
| 2023 | Jan | 46401 | 42801 | 3600 | 7.8 |
| 2023 | Feb | 47079 | 43472 | 3607 | 7.7 |
| 2023 | Mar | 47193 | 44487 | 2706 | 5.7 |
| 2023 | Apr | 47769 | 45619 | 2150 | 4.5 |
| 2023 | May | 48441 | 46489 | 1952 | 4.0 |
| 2023 | Jun | 49907 | 48022 | 1885 | 3.8 |
| 2023 | Jul | 51476 | 49478 | 1998 | 3.9 |
| 2023 | Aug | 52128 | 49724 | 2404 | 4.6 |
| 2023 | Sep | 50860 | 48829 | 2031 | 4.0 |
| 2023 | Oct | 49102 | 46927 | 2175 | 4.4 |
| 2023 | Nov | 47521 | 44852 | 2669 | 5.6 |
| 2023 | Dec | 46715 | 43221 | 3494 | 7.5 |
| 2024 | Jan | 46803 | 43093 | 3710 | 7.9 |
| 2024 | Feb | 47429 | 43466 | 3963 | 8.4 |
| 2024 | Mar | 47044 | 43861 | 3183 | 6.8 |
| 2024 | Apr | 47535 | 45080 | 2455 | 5.2 |
| 2024 | May | 48504 | 46061 | 2443 | 5.0 |
| 2024 | Jun | 49938 | 47679 | 2259 | 4.5 |
| 2024 | Jul | 49831(P) | 47278(P) | 2553(P) | 5.1(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000446

**Series Id:**      LAUCN530270000000003,LAUCN530270000000004,LAUCN530270000000005,LAUCN530270000000006
Not Seasonally Adjusted
**Area:**      Grays Harbor County, WA
**Area Type:**      Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 28535 | 26460 | 2075 | 7.3 |
| 2022 | Feb | 28714 | 26642 | 2072 | 7.2 |
| 2022 | Mar | 28686 | 26722 | 1964 | 6.8 |
| 2022 | Apr | 28515 | 26778 | 1737 | 6.1 |
| 2022 | May | 28790 | 27065 | 1725 | 6.0 |
| 2022 | Jun | 28997 | 27260 | 1737 | 6.0 |
| 2022 | Jul | 28895 | 27330 | 1565 | 5.4 |
| 2022 | Aug | 29148 | 27281 | 1867 | 6.4 |
| 2022 | Sep | 28859 | 27198 | 1661 | 5.8 |
| 2022 | Oct | 28871 | 27087 | 1784 | 6.2 |
| 2022 | Nov | 28824 | 26843 | 1981 | 6.9 |
| 2022 | Dec | 28760 | 26784 | 1976 | 6.9 |
| 2023 | Jan | 28824 | 26631 | 2193 | 7.6 |
| 2023 | Feb | 29093 | 26787 | 2306 | 7.9 |
| 2023 | Mar | 28884 | 26837 | 2047 | 7.1 |
| 2023 | Apr | 28357 | 26669 | 1688 | 6.0 |
| 2023 | May | 28415 | 26917 | 1498 | 5.3 |
| 2023 | Jun | 28971 | 27529 | 1442 | 5.0 |
| 2023 | Jul | 29048 | 27509 | 1539 | 5.3 |
| 2023 | Aug | 28957 | 27178 | 1779 | 6.1 |
| 2023 | Sep | 28913 | 27323 | 1590 | 5.5 |
| 2023 | Oct | 29204 | 27400 | 1804 | 6.2 |
| 2023 | Nov | 29217 | 27283 | 1934 | 6.6 |
| 2023 | Dec | 29159 | 27036 | 2123 | 7.3 |
| 2024 | Jan | 29490 | 27032 | 2458 | 8.3 |
| 2024 | Feb | 29123 | 26587 | 2536 | 8.7 |
| 2024 | Mar | 28656 | 26402 | 2254 | 7.9 |
| 2024 | Apr | 28514 | 26672 | 1842 | 6.5 |
| 2024 | May | 28669 | 26865 | 1804 | 6.3 |
| 2024 | Jun | 29542 | 27870 | 1672 | 5.7 |
| 2024 | Jul | 29558(P) | 27658(P) | 1900(P) | 6.4(P) |
| P : Preliminary. | | | | | |

**Series Id:**      LAUCN530290000000003,LAUCN530290000000004,LAUCN530290000000005,LAUCN530290000000006
Not Seasonally Adjusted
**Area:**      Island County, WA
**Area Type:**      Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 36250 | 34391 | 1859 | 5.1 |
| 2022 | Feb | 36485 | 34548 | 1937 | 5.3 |
| 2022 | Mar | 36612 | 34816 | 1796 | 4.9 |
| 2022 | Apr | 36012 | 34413 | 1599 | 4.4 |
| 2022 | May | 36428 | 34822 | 1606 | 4.4 |
| 2022 | Jun | 36770 | 35114 | 1656 | 4.5 |
| 2022 | Jul | 36422 | 34875 | 1547 | 4.2 |
| 2022 | Aug | 36869 | 35001 | 1868 | 5.1 |
| 2022 | Sep | 36615 | 35053 | 1562 | 4.3 |
| 2022 | Oct | 36942 | 35276 | 1666 | 4.5 |
| 2022 | Nov | 36934 | 35103 | 1831 | 5.0 |
| 2022 | Dec | 36842 | 35192 | 1650 | 4.5 |
| 2023 | Jan | 36890 | 35173 | 1717 | 4.7 |
| 2023 | Feb | 37199 | 35273 | 1926 | 5.2 |
| 2023 | Mar | 37040 | 35406 | 1634 | 4.4 |
| 2023 | Apr | 36813 | 35453 | 1360 | 3.7 |
| 2023 | May | 36619 | 35375 | 1244 | 3.4 |
| 2023 | Jun | 37342 | 36051 | 1291 | 3.5 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000447

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2023 | Jul | 37322 | 35879 | 1443 | 3.9 |
| 2023 | Aug | 37238 | 35499 | 1739 | 4.7 |
| 2023 | Sep | 37305 | 35729 | 1576 | 4.2 |
| 2023 | Oct | 37833 | 36067 | 1766 | 4.7 |
| 2023 | Nov | 37305 | 35532 | 1773 | 4.8 |
| 2023 | Dec | 37050 | 35180 | 1870 | 5.0 |
| 2024 | Jan | 36814 | 34694 | 2120 | 5.8 |
| 2024 | Feb | 37025 | 34705 | 2320 | 6.3 |
| 2024 | Mar | 36986 | 34960 | 2026 | 5.5 |
| 2024 | Apr | 36860 | 35150 | 1710 | 4.6 |
| 2024 | May | 37198 | 35499 | 1699 | 4.6 |
| 2024 | Jun | 37880 | 36263 | 1617 | 4.3 |
| 2024 | Jul | 37687(P) | 35882(P) | 1805(P) | 4.8(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN530310000000003,LAUCN530310000000004,LAUCN530310000000005,LAUCN530310000000006
Not Seasonally Adjusted
**Area:** Jefferson County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2022 | Jan | 12674 | 11934 | 740 | 5.8 |
| 2022 | Feb | 12630 | 11874 | 756 | 6.0 |
| 2022 | Mar | 12730 | 11995 | 735 | 5.8 |
| 2022 | Apr | 12288 | 11670 | 618 | 5.0 |
| 2022 | May | 12341 | 11714 | 627 | 5.1 |
| 2022 | Jun | 12601 | 11965 | 636 | 5.0 |
| 2022 | Jul | 12380 | 11783 | 597 | 4.8 |
| 2022 | Aug | 12524 | 11829 | 695 | 5.5 |
| 2022 | Sep | 12698 | 12090 | 608 | 4.8 |
| 2022 | Oct | 12922 | 12302 | 620 | 4.8 |
| 2022 | Nov | 12758 | 12070 | 688 | 5.4 |
| 2022 | Dec | 12850 | 12213 | 637 | 5.0 |
| 2023 | Jan | 12470 | 11762 | 708 | 5.7 |
| 2023 | Feb | 12595 | 11817 | 778 | 6.2 |
| 2023 | Mar | 12478 | 11784 | 694 | 5.6 |
| 2023 | Apr | 12364 | 11818 | 546 | 4.4 |
| 2023 | May | 12153 | 11671 | 482 | 4.0 |
| 2023 | Jun | 12650 | 12155 | 495 | 3.9 |
| 2023 | Jul | 12414 | 11880 | 534 | 4.3 |
| 2023 | Aug | 12443 | 11828 | 615 | 4.9 |
| 2023 | Sep | 12455 | 11871 | 584 | 4.7 |
| 2023 | Oct | 12758 | 12087 | 671 | 5.3 |
| 2023 | Nov | 12696 | 11995 | 701 | 5.5 |
| 2023 | Dec | 12572 | 11850 | 722 | 5.7 |
| 2024 | Jan | 12426 | 11588 | 838 | 6.7 |
| 2024 | Feb | 12444 | 11544 | 900 | 7.2 |
| 2024 | Mar | 12382 | 11568 | 814 | 6.6 |
| 2024 | Apr | 12203 | 11556 | 647 | 5.3 |
| 2024 | May | 12431 | 11779 | 652 | 5.2 |
| 2024 | Jun | 12626 | 12028 | 598 | 4.7 |
| 2024 | Jul | 12684(P) | 12035(P) | 649(P) | 5.1(P) |
| P : Preliminary. | | | | | |

---

**Series Id:** LAUCN530330000000003,LAUCN530330000000004,LAUCN530330000000005,LAUCN530330000000006
Not Seasonally Adjusted
**Area:** King County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|------------|-----------|--------------|-------------------|
| 2022 | Jan | 1298679 | 1256388 | 42291 | 3.3 |
| 2022 | Feb | 1314306 | 1279065 | 35241 | 2.7 |
| 2022 | Mar | 1313125 | 1278764 | 34361 | 2.6 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000448

9/19/24, 3:06 PM     Case 1:25-cv-00569-JJM-AEM    Document 50-2   Bureau of Labor Statistics Data   Filed 01/23/26    Page 453 of 524

PageID #: 1408

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 1316257 | 1285435 | 30822 | 2.3 |
| 2022 | May | 1323996 | 1289453 | 34543 | 2.6 |
| 2022 | Jun | 1319990 | 1279740 | 40250 | 3.0 |
| 2022 | Jul | 1325640 | 1280396 | 45244 | 3.4 |
| 2022 | Aug | 1322707 | 1277830 | 44877 | 3.4 |
| 2022 | Sep | 1329070 | 1285104 | 43966 | 3.3 |
| 2022 | Oct | 1325519 | 1280046 | 45473 | 3.4 |
| 2022 | Nov | 1317132 | 1277497 | 39635 | 3.0 |
| 2022 | Dec | 1320877 | 1282552 | 38325 | 2.9 |
| 2023 | Jan | 1329193 | 1284731 | 44462 | 3.3 |
| 2023 | Feb | 1342631 | 1305114 | 37517 | 2.8 |
| 2023 | Mar | 1351043 | 1309361 | 41682 | 3.1 |
| 2023 | Apr | 1347009 | 1310016 | 36993 | 2.7 |
| 2023 | May | 1356040 | 1310586 | 45454 | 3.4 |
| 2023 | Jun | 1350435 | 1302832 | 47603 | 3.5 |
| 2023 | Jul | 1354228 | 1305858 | 48370 | 3.6 |
| 2023 | Aug | 1354892 | 1305244 | 49648 | 3.7 |
| 2023 | Sep | 1354773 | 1303570 | 51203 | 3.8 |
| 2023 | Oct | 1343894 | 1292980 | 50914 | 3.8 |
| 2023 | Nov | 1357435 | 1308477 | 48958 | 3.6 |
| 2023 | Dec | 1343931 | 1297119 | 46812 | 3.5 |
| 2024 | Jan | 1332453 | 1273831 | 58622 | 4.4 |
| 2024 | Feb | 1350340 | 1294720 | 55620 | 4.1 |
| 2024 | Mar | 1337731 | 1283681 | 54050 | 4.0 |
| 2024 | Apr | 1340432 | 1289187 | 51245 | 3.8 |
| 2024 | May | 1327115 | 1270617 | 56498 | 4.3 |
| 2024 | Jun | 1328138 | 1264560 | 63578 | 4.8 |
| 2024 | Jul | 1330377(P) | 1264711(P) | 65666(P) | 4.9(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**     LAUCN530350000000003,LAUCN530350000000004,LAUCN530350000000005,LAUCN530350000000006
Not Seasonally Adjusted
**Area:**     Kitsap County, WA
**Area Type:**     Counties and equivalents
**State/Region/Division:**    Washington

**Download:**   **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 128203 | 122235 | 5968 | 4.7 |
| 2022 | Feb | 128562 | 122378 | 6184 | 4.8 |
| 2022 | Mar | 128838 | 123006 | 5832 | 4.5 |
| 2022 | Apr | 126572 | 121397 | 5175 | 4.1 |
| 2022 | May | 127016 | 121830 | 5186 | 4.1 |
| 2022 | Jun | 126823 | 121419 | 5404 | 4.3 |
| 2022 | Jul | 126851 | 121874 | 4977 | 3.9 |
| 2022 | Aug | 127744 | 121749 | 5995 | 4.7 |
| 2022 | Sep | 126478 | 121460 | 5018 | 4.0 |
| 2022 | Oct | 129142 | 123900 | 5242 | 4.1 |
| 2022 | Nov | 129361 | 123718 | 5643 | 4.4 |
| 2022 | Dec | 129408 | 124104 | 5304 | 4.1 |
| 2023 | Jan | 129310 | 123785 | 5525 | 4.3 |
| 2023 | Feb | 130023 | 123605 | 6418 | 4.9 |
| 2023 | Mar | 128926 | 123494 | 5432 | 4.2 |
| 2023 | Apr | 128166 | 123624 | 4542 | 3.5 |
| 2023 | May | 127054 | 122875 | 4179 | 3.3 |
| 2023 | Jun | 129031 | 124595 | 4436 | 3.4 |
| 2023 | Jul | 128540 | 123781 | 4759 | 3.7 |
| 2023 | Aug | 128023 | 122353 | 5670 | 4.4 |
| 2023 | Sep | 127857 | 122716 | 5141 | 4.0 |
| 2023 | Oct | 131082 | 125387 | 5695 | 4.3 |
| 2023 | Nov | 130499 | 124703 | 5796 | 4.4 |
| 2023 | Dec | 130681 | 124492 | 6189 | 4.7 |
| 2024 | Jan | 129489 | 122670 | 6819 | 5.3 |
| 2024 | Feb | 129363 | 121705 | 7658 | 5.9 |
| 2024 | Mar | 129051 | 122357 | 6694 | 5.2 |
| 2024 | Apr | 129094 | 123594 | 5500 | 4.3 |
| 2024 | May | 130149 | 124560 | 5589 | 4.3 |
| 2024 | Jun | 130998 | 125593 | 5405 | 4.1 |
| 2024 | Jul | 130194(P) | 124146(P) | 6048(P) | 4.6(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins

GOV000449

**Series Id:** LAUCN530370000000003,LAUCN530370000000004,LAUCN530370000000005,LAUCN530370000000006
Not Seasonally Adjusted
**Area:** Kittitas County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 21896 | 20398 | 1498 | 6.8 |
| 2022 | Feb | 22137 | 20591 | 1546 | 7.0 |
| 2022 | Mar | 22792 | 21452 | 1340 | 5.9 |
| 2022 | Apr | 22830 | 21688 | 1142 | 5.0 |
| 2022 | May | 22814 | 21679 | 1135 | 5.0 |
| 2022 | Jun | 22718 | 21522 | 1196 | 5.3 |
| 2022 | Jul | 21572 | 20502 | 1070 | 5.0 |
| 2022 | Aug | 21542 | 20238 | 1304 | 6.1 |
| 2022 | Sep | 22566 | 21525 | 1041 | 4.6 |
| 2022 | Oct | 22778 | 21709 | 1069 | 4.7 |
| 2022 | Nov | 22844 | 21658 | 1186 | 5.2 |
| 2022 | Dec | 22571 | 21227 | 1344 | 6.0 |
| 2023 | Jan | 23793 | 22373 | 1420 | 6.0 |
| 2023 | Feb | 23964 | 22337 | 1627 | 6.8 |
| 2023 | Mar | 23860 | 22569 | 1291 | 5.4 |
| 2023 | Apr | 23420 | 22386 | 1034 | 4.4 |
| 2023 | May | 23219 | 22292 | 927 | 4.0 |
| 2023 | Jun | 23759 | 22792 | 967 | 4.1 |
| 2023 | Jul | 22106 | 21106 | 1000 | 4.5 |
| 2023 | Aug | 22098 | 20905 | 1193 | 5.4 |
| 2023 | Sep | 23422 | 22422 | 1000 | 4.3 |
| 2023 | Oct | 23521 | 22398 | 1123 | 4.8 |
| 2023 | Nov | 22838 | 21677 | 1161 | 5.1 |
| 2023 | Dec | 22050 | 20626 | 1424 | 6.5 |
| 2024 | Jan | 23573 | 21967 | 1606 | 6.8 |
| 2024 | Feb | 24021 | 22190 | 1831 | 7.6 |
| 2024 | Mar | 23763 | 22290 | 1473 | 6.2 |
| 2024 | Apr | 23646 | 22475 | 1171 | 5.0 |
| 2024 | May | 23333 | 22150 | 1183 | 5.1 |
| 2024 | Jun | 24153 | 23002 | 1151 | 4.8 |
| 2024 | Jul | 21899(P) | 20619(P) | 1280(P) | 5.8(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN530390000000003,LAUCN530390000000004,LAUCN530390000000005,LAUCN530390000000006
Not Seasonally Adjusted
**Area:** Klickitat County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 9386 | 8729 | 657 | 7.0 |
| 2022 | Feb | 9564 | 8903 | 661 | 6.9 |
| 2022 | Mar | 9575 | 8998 | 577 | 6.0 |
| 2022 | Apr | 9553 | 9048 | 505 | 5.3 |
| 2022 | May | 9748 | 9267 | 481 | 4.9 |
| 2022 | Jun | 10395 | 9885 | 510 | 4.9 |
| 2022 | Jul | 10218 | 9737 | 481 | 4.7 |
| 2022 | Aug | 9980 | 9401 | 579 | 5.8 |
| 2022 | Sep | 9783 | 9336 | 447 | 4.6 |
| 2022 | Oct | 9762 | 9292 | 470 | 4.8 |
| 2022 | Nov | 9617 | 9081 | 536 | 5.6 |
| 2022 | Dec | 9540 | 8972 | 568 | 6.0 |
| 2023 | Jan | 9514 | 8869 | 645 | 6.8 |
| 2023 | Feb | 9721 | 9049 | 672 | 6.9 |
| 2023 | Mar | 9733 | 9192 | 541 | 5.6 |
| 2023 | Apr | 9767 | 9336 | 431 | 4.4 |
| 2023 | May | 9792 | 9407 | 385 | 3.9 |
| 2023 | Jun | 10124 | 9741 | 383 | 3.8 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000450

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2023 | Jul | 9967 | 9554 | 413 | 4.1 |
| 2023 | Aug | 9851 | 9357 | 494 | 5.0 |
| 2023 | Sep | 9739 | 9337 | 402 | 4.1 |
| 2023 | Oct | 9609 | 9153 | 456 | 4.7 |
| 2023 | Nov | 9191 | 8715 | 476 | 5.2 |
| 2023 | Dec | 9111 | 8545 | 566 | 6.2 |
| 2024 | Jan | 9434 | 8773 | 661 | 7.0 |
| 2024 | Feb | 9487 | 8753 | 734 | 7.7 |
| 2024 | Mar | 9537 | 8924 | 613 | 6.4 |
| 2024 | Apr | 9629 | 9141 | 488 | 5.1 |
| 2024 | May | 9850 | 9367 | 483 | 4.9 |
| 2024 | Jun | 10016 | 9555 | 461 | 4.6 |
| 2024 | Jul | 10024(P) | 9504(P) | 520(P) | 5.2(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN530410000000003,LAUCN530410000000004,LAUCN530410000000005,LAUCN530410000000006
Not Seasonally Adjusted
**Area:** Lewis County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 34519 | 32280 | 2239 | 6.5 |
| 2022 | Feb | 34708 | 32441 | 2267 | 6.5 |
| 2022 | Mar | 34808 | 32667 | 2141 | 6.2 |
| 2022 | Apr | 34209 | 32275 | 1934 | 5.7 |
| 2022 | May | 34137 | 32313 | 1824 | 5.3 |
| 2022 | Jun | 34113 | 32238 | 1875 | 5.5 |
| 2022 | Jul | 34202 | 32462 | 1740 | 5.1 |
| 2022 | Aug | 34684 | 32633 | 2051 | 5.9 |
| 2022 | Sep | 34402 | 32666 | 1736 | 5.0 |
| 2022 | Oct | 34729 | 32883 | 1846 | 5.3 |
| 2022 | Nov | 35170 | 33085 | 2085 | 5.9 |
| 2022 | Dec | 34784 | 32780 | 2004 | 5.8 |
| 2023 | Jan | 34860 | 32729 | 2131 | 6.1 |
| 2023 | Feb | 35086 | 32734 | 2352 | 6.7 |
| 2023 | Mar | 35034 | 33000 | 2034 | 5.8 |
| 2023 | Apr | 34737 | 33048 | 1689 | 4.9 |
| 2023 | May | 34329 | 32800 | 1529 | 4.5 |
| 2023 | Jun | 34739 | 33227 | 1512 | 4.4 |
| 2023 | Jul | 34871 | 33262 | 1609 | 4.6 |
| 2023 | Aug | 34629 | 32744 | 1885 | 5.4 |
| 2023 | Sep | 34490 | 32810 | 1680 | 4.9 |
| 2023 | Oct | 35500 | 33612 | 1888 | 5.3 |
| 2023 | Nov | 35388 | 33326 | 2062 | 5.8 |
| 2023 | Dec | 34959 | 32751 | 2208 | 6.3 |
| 2024 | Jan | 34799 | 32319 | 2480 | 7.1 |
| 2024 | Feb | 34730 | 32079 | 2651 | 7.6 |
| 2024 | Mar | 34336 | 31970 | 2366 | 6.9 |
| 2024 | Apr | 34435 | 32504 | 1931 | 5.6 |
| 2024 | May | 34793 | 32845 | 1948 | 5.6 |
| 2024 | Jun | 34891 | 33088 | 1803 | 5.2 |
| 2024 | Jul | 34967(P) | 32933(P) | 2034(P) | 5.8(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN530430000000003,LAUCN530430000000004,LAUCN530430000000005,LAUCN530430000000006
Not Seasonally Adjusted
**Area:** Lincoln County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 4565 | 4254 | 311 | 6.8 |
| 2022 | Feb | 4591 | 4298 | 293 | 6.4 |
| 2022 | Mar | 4579 | 4321 | 258 | 5.6 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000451

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 4499 | 4290 | 209 | 4.6 |
| 2022 | May | 4532 | 4328 | 204 | 4.5 |
| 2022 | Jun | 4604 | 4394 | 210 | 4.6 |
| 2022 | Jul | 4541 | 4350 | 191 | 4.2 |
| 2022 | Aug | 4676 | 4442 | 234 | 5.0 |
| 2022 | Sep | 4630 | 4437 | 193 | 4.2 |
| 2022 | Oct | 4701 | 4494 | 207 | 4.4 |
| 2022 | Nov | 4685 | 4443 | 242 | 5.2 |
| 2022 | Dec | 4698 | 4428 | 270 | 5.7 |
| 2023 | Jan | 4670 | 4382 | 288 | 6.2 |
| 2023 | Feb | 4733 | 4415 | 318 | 6.7 |
| 2023 | Mar | 4701 | 4442 | 259 | 5.5 |
| 2023 | Apr | 4595 | 4405 | 190 | 4.1 |
| 2023 | May | 4594 | 4424 | 170 | 3.7 |
| 2023 | Jun | 4699 | 4526 | 173 | 3.7 |
| 2023 | Jul | 4830 | 4651 | 179 | 3.7 |
| 2023 | Aug | 4697 | 4483 | 214 | 4.6 |
| 2023 | Sep | 4691 | 4495 | 196 | 4.2 |
| 2023 | Oct | 4696 | 4469 | 227 | 4.8 |
| 2023 | Nov | 4606 | 4370 | 236 | 5.1 |
| 2023 | Dec | 4581 | 4303 | 278 | 6.1 |
| 2024 | Jan | 4584 | 4280 | 304 | 6.6 |
| 2024 | Feb | 4633 | 4273 | 360 | 7.8 |
| 2024 | Mar | 4648 | 4336 | 312 | 6.7 |
| 2024 | Apr | 4602 | 4366 | 236 | 5.1 |
| 2024 | May | 4709 | 4476 | 233 | 4.9 |
| 2024 | Jun | 4780 | 4558 | 222 | 4.6 |
| 2024 | Jul | 4731(P) | 4478(P) | 253(P) | 5.3(P) |
| P : Preliminary. | | | | | |

**Series Id:**     LAUCN530450000000003,LAUCN530450000000004,LAUCN530450000000005,LAUCN530450000000006
Not Seasonally Adjusted
**Area:**     Mason County, WA
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Washington

Download:     .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 25071 | 23363 | 1708 | 6.8 |
| 2022 | Feb | 25199 | 23491 | 1708 | 6.8 |
| 2022 | Mar | 25173 | 23550 | 1623 | 6.4 |
| 2022 | Apr | 24800 | 23373 | 1427 | 5.8 |
| 2022 | May | 24937 | 23539 | 1398 | 5.6 |
| 2022 | Jun | 24993 | 23551 | 1442 | 5.8 |
| 2022 | Jul | 24833 | 23500 | 1333 | 5.4 |
| 2022 | Aug | 25178 | 23576 | 1602 | 6.4 |
| 2022 | Sep | 25060 | 23672 | 1388 | 5.5 |
| 2022 | Oct | 26412 | 24983 | 1429 | 5.4 |
| 2022 | Nov | 26595 | 25022 | 1573 | 5.9 |
| 2022 | Dec | 25913 | 24411 | 1502 | 5.8 |
| 2023 | Jan | 25301 | 23716 | 1585 | 6.3 |
| 2023 | Feb | 25491 | 23729 | 1762 | 6.9 |
| 2023 | Mar | 25231 | 23751 | 1480 | 5.9 |
| 2023 | Apr | 25076 | 23841 | 1235 | 4.9 |
| 2023 | May | 24785 | 23662 | 1123 | 4.5 |
| 2023 | Jun | 25156 | 24011 | 1145 | 4.6 |
| 2023 | Jul | 25147 | 23951 | 1196 | 4.8 |
| 2023 | Aug | 25143 | 23723 | 1420 | 5.6 |
| 2023 | Sep | 25061 | 23774 | 1287 | 5.1 |
| 2023 | Oct | 26822 | 25425 | 1397 | 5.2 |
| 2023 | Nov | 26742 | 25249 | 1493 | 5.6 |
| 2023 | Dec | 25167 | 23522 | 1645 | 6.5 |
| 2024 | Jan | 25204 | 23375 | 1829 | 7.3 |
| 2024 | Feb | 25339 | 23321 | 2018 | 8.0 |
| 2024 | Mar | 25244 | 23459 | 1785 | 7.1 |
| 2024 | Apr | 25229 | 23785 | 1444 | 5.7 |
| 2024 | May | 25482 | 24016 | 1466 | 5.8 |
| 2024 | Jun | 25513 | 24124 | 1389 | 5.4 |
| 2024 | Jul | 25428(P) | 23905(P) | 1523(P) | 6.0(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000452

**Series Id:**    LAUCN530470000000003,LAUCN530470000000004,LAUCN530470000000005,LAUCN530470000000006
Not Seasonally Adjusted
**Area:**    Okanogan County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 18627 | 17078 | 1549 | 8.3 |
| 2022 | Feb | 18831 | 17262 | 1569 | 8.3 |
| 2022 | Mar | 19058 | 17679 | 1379 | 7.2 |
| 2022 | Apr | 18735 | 17613 | 1122 | 6.0 |
| 2022 | May | 18915 | 17897 | 1018 | 5.4 |
| 2022 | Jun | 19920 | 18887 | 1033 | 5.2 |
| 2022 | Jul | 20717 | 19808 | 909 | 4.4 |
| 2022 | Aug | 20538 | 19405 | 1133 | 5.5 |
| 2022 | Sep | 20041 | 19100 | 941 | 4.7 |
| 2022 | Oct | 19971 | 19042 | 929 | 4.7 |
| 2022 | Nov | 19809 | 18525 | 1284 | 6.5 |
| 2022 | Dec | 19336 | 17976 | 1360 | 7.0 |
| 2023 | Jan | 18899 | 17377 | 1522 | 8.1 |
| 2023 | Feb | 19076 | 17551 | 1525 | 8.0 |
| 2023 | Mar | 19080 | 17845 | 1235 | 6.5 |
| 2023 | Apr | 18975 | 18021 | 954 | 5.0 |
| 2023 | May | 19280 | 18484 | 796 | 4.1 |
| 2023 | Jun | 20149 | 19359 | 790 | 3.9 |
| 2023 | Jul | 20894 | 20069 | 825 | 3.9 |
| 2023 | Aug | 20602 | 19607 | 995 | 4.8 |
| 2023 | Sep | 20315 | 19485 | 830 | 4.1 |
| 2023 | Oct | 19824 | 18914 | 910 | 4.6 |
| 2023 | Nov | 19146 | 18027 | 1119 | 5.8 |
| 2023 | Dec | 18525 | 17159 | 1366 | 7.4 |
| 2024 | Jan | 18494 | 16948 | 1546 | 8.4 |
| 2024 | Feb | 18656 | 17001 | 1655 | 8.9 |
| 2024 | Mar | 19257 | 17920 | 1337 | 6.9 |
| 2024 | Apr | 19342 | 18346 | 996 | 5.1 |
| 2024 | May | 19825 | 18897 | 928 | 4.7 |
| 2024 | Jun | 19635 | 18754 | 881 | 4.5 |
| 2024 | Jul | 21223(P) | 20218(P) | 1005(P) | 4.7(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530490000000003,LAUCN530490000000004,LAUCN530490000000005,LAUCN530490000000006
Not Seasonally Adjusted
**Area:**    Pacific County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  **xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8629 | 8028 | 601 | 7.0 |
| 2022 | Feb | 8626 | 8019 | 607 | 7.0 |
| 2022 | Mar | 8596 | 8013 | 583 | 6.8 |
| 2022 | Apr | 8475 | 7973 | 502 | 5.9 |
| 2022 | May | 8485 | 7988 | 497 | 5.9 |
| 2022 | Jun | 8501 | 8000 | 501 | 5.9 |
| 2022 | Jul | 8543 | 8060 | 483 | 5.7 |
| 2022 | Aug | 8646 | 8087 | 559 | 6.5 |
| 2022 | Sep | 8641 | 8037 | 604 | 7.0 |
| 2022 | Oct | 8446 | 7809 | 637 | 7.5 |
| 2022 | Nov | 8556 | 7943 | 613 | 7.2 |
| 2022 | Dec | 8440 | 7877 | 563 | 6.7 |
| 2023 | Jan | 8423 | 7814 | 609 | 7.2 |
| 2023 | Feb | 8685 | 8071 | 614 | 7.1 |
| 2023 | Mar | 8534 | 7997 | 537 | 6.3 |
| 2023 | Apr | 8408 | 7974 | 434 | 5.2 |
| 2023 | May | 8309 | 7906 | 403 | 4.9 |
| 2023 | Jun | 8515 | 8101 | 414 | 4.9 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000453

9/19/24, 3:06 PM     Case 1:25-cv-00569-JJM-AEM    Document 50-2    Bureau of Labor Statistics Data    Filed 01/23/26    Page 458 of 524

PageID #: 1413

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2023 | Jul | 8676 | 8233 | 443 | 5.1 |
| 2023 | Aug | 8721 | 8204 | 517 | 5.9 |
| 2023 | Sep | 8683 | 8212 | 471 | 5.4 |
| 2023 | Oct | 8679 | 8145 | 534 | 6.2 |
| 2023 | Nov | 8572 | 8001 | 571 | 6.7 |
| 2023 | Dec | 8293 | 7672 | 621 | 7.5 |
| 2024 | Jan | 8383 | 7721 | 662 | 7.9 |
| 2024 | Feb | 8371 | 7670 | 701 | 8.4 |
| 2024 | Mar | 8406 | 7794 | 612 | 7.3 |
| 2024 | Apr | 8267 | 7773 | 494 | 6.0 |
| 2024 | May | 8457 | 7960 | 497 | 5.9 |
| 2024 | Jun | 8768 | 8309 | 459 | 5.2 |
| 2024 | Jul | 8754(P) | 8227(P) | 527(P) | 6.0(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN530510000000003,LAUCN530510000000004,LAUCN530510000000005,LAUCN530510000000006
Not Seasonally Adjusted
**Area:**    Pend Oreille County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 5163 | 4754 | 409 | 7.9 |
| 2022 | Feb | 5179 | 4762 | 417 | 8.1 |
| 2022 | Mar | 5172 | 4787 | 385 | 7.4 |
| 2022 | Apr | 5076 | 4759 | 317 | 6.2 |
| 2022 | May | 5064 | 4771 | 293 | 5.8 |
| 2022 | Jun | 5047 | 4757 | 290 | 5.7 |
| 2022 | Jul | 5005 | 4734 | 271 | 5.4 |
| 2022 | Aug | 5078 | 4742 | 336 | 6.6 |
| 2022 | Sep | 5066 | 4790 | 276 | 5.4 |
| 2022 | Oct | 5164 | 4871 | 293 | 5.7 |
| 2022 | Nov | 5195 | 4840 | 355 | 6.8 |
| 2022 | Dec | 5248 | 4858 | 390 | 7.4 |
| 2023 | Jan | 5174 | 4775 | 399 | 7.7 |
| 2023 | Feb | 5231 | 4809 | 422 | 8.1 |
| 2023 | Mar | 5187 | 4819 | 368 | 7.1 |
| 2023 | Apr | 5117 | 4845 | 272 | 5.3 |
| 2023 | May | 5052 | 4810 | 242 | 4.8 |
| 2023 | Jun | 5092 | 4848 | 244 | 4.8 |
| 2023 | Jul | 5056 | 4810 | 246 | 4.9 |
| 2023 | Aug | 5057 | 4763 | 294 | 5.8 |
| 2023 | Sep | 5103 | 4850 | 253 | 5.0 |
| 2023 | Oct | 5242 | 4947 | 295 | 5.6 |
| 2023 | Nov | 5215 | 4909 | 306 | 5.9 |
| 2023 | Dec | 5234 | 4873 | 361 | 6.9 |
| 2024 | Jan | 5229 | 4791 | 438 | 8.4 |
| 2024 | Feb | 5273 | 4780 | 493 | 9.3 |
| 2024 | Mar | 5220 | 4806 | 414 | 7.9 |
| 2024 | Apr | 5183 | 4854 | 329 | 6.3 |
| 2024 | May | 5191 | 4884 | 307 | 5.9 |
| 2024 | Jun | 5175 | 4895 | 280 | 5.4 |
| 2024 | Jul | 5134(P) | 4839(P) | 295(P) | 5.7(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN530530000000003,LAUCN530530000000004,LAUCN530530000000005,LAUCN530530000000006
Not Seasonally Adjusted
**Area:**    Pierce County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 448426 | 423666 | 24760 | 5.5 |
| 2022 | Feb | 451951 | 426669 | 25282 | 5.6 |
| 2022 | Mar | 452475 | 428778 | 23697 | 5.2 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins

GOV000454

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 447750 | 426706 | 21044 | 4.7 |
| 2022 | May | 447266 | 426745 | 20521 | 4.6 |
| 2022 | Jun | 445229 | 424258 | 20971 | 4.7 |
| 2022 | Jul | 444638 | 425193 | 19445 | 4.4 |
| 2022 | Aug | 450149 | 426694 | 23455 | 5.2 |
| 2022 | Sep | 447891 | 428037 | 19854 | 4.4 |
| 2022 | Oct | 454744 | 434206 | 20538 | 4.5 |
| 2022 | Nov | 455726 | 433056 | 22670 | 5.0 |
| 2022 | Dec | 457098 | 435289 | 21809 | 4.8 |
| 2023 | Jan | 454804 | 432163 | 22641 | 5.0 |
| 2023 | Feb | 457503 | 431815 | 25688 | 5.6 |
| 2023 | Mar | 455530 | 433628 | 21902 | 4.8 |
| 2023 | Apr | 453682 | 434831 | 18851 | 4.2 |
| 2023 | May | 448073 | 430802 | 17271 | 3.9 |
| 2023 | Jun | 452119 | 434428 | 17691 | 3.9 |
| 2023 | Jul | 450819 | 431897 | 18922 | 4.2 |
| 2023 | Aug | 450622 | 428127 | 22495 | 5.0 |
| 2023 | Sep | 452185 | 431918 | 20267 | 4.5 |
| 2023 | Oct | 462350 | 440152 | 22198 | 4.8 |
| 2023 | Nov | 461910 | 438862 | 23048 | 5.0 |
| 2023 | Dec | 461481 | 436193 | 25288 | 5.5 |
| 2024 | Jan | 454998 | 427737 | 27261 | 6.0 |
| 2024 | Feb | 456320 | 426003 | 30317 | 6.6 |
| 2024 | Mar | 456372 | 429194 | 27178 | 6.0 |
| 2024 | Apr | 455401 | 432405 | 22996 | 5.0 |
| 2024 | May | 460620 | 437234 | 23386 | 5.1 |
| 2024 | Jun | 463133 | 441138 | 21995 | 4.7 |
| 2024 | Jul | 459894(P) | 435140(P) | 24754(P) | 5.4(P) |
| P : Preliminary. | | | | | |

**Series Id:**    LAUCN530550000000003,LAUCN530550000000004,LAUCN530550000000005,LAUCN530550000000006
Not Seasonally Adjusted
**Area:**    San Juan County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:  .**xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 8100 | 7699 | 401 | 5.0 |
| 2022 | Feb | 8120 | 7722 | 398 | 4.9 |
| 2022 | Mar | 8093 | 7719 | 374 | 4.6 |
| 2022 | Apr | 8180 | 7860 | 320 | 3.9 |
| 2022 | May | 8625 | 8316 | 309 | 3.6 |
| 2022 | Jun | 9132 | 8814 | 318 | 3.5 |
| 2022 | Jul | 9539 | 9253 | 286 | 3.0 |
| 2022 | Aug | 9537 | 9209 | 328 | 3.4 |
| 2022 | Sep | 8998 | 8728 | 270 | 3.0 |
| 2022 | Oct | 8655 | 8362 | 293 | 3.4 |
| 2022 | Nov | 8369 | 8034 | 335 | 4.0 |
| 2022 | Dec | 8445 | 8136 | 309 | 3.7 |
| 2023 | Jan | 8173 | 7832 | 341 | 4.2 |
| 2023 | Feb | 8196 | 7813 | 383 | 4.7 |
| 2023 | Mar | 8216 | 7881 | 335 | 4.1 |
| 2023 | Apr | 8342 | 8085 | 257 | 3.1 |
| 2023 | May | 8459 | 8228 | 231 | 2.7 |
| 2023 | Jun | 9190 | 8943 | 247 | 2.7 |
| 2023 | Jul | 9550 | 9291 | 259 | 2.7 |
| 2023 | Aug | 9539 | 9248 | 291 | 3.1 |
| 2023 | Sep | 9054 | 8786 | 268 | 3.0 |
| 2023 | Oct | 8968 | 8651 | 317 | 3.5 |
| 2023 | Nov | 8813 | 8484 | 329 | 3.7 |
| 2023 | Dec | 8035 | 7705 | 330 | 4.1 |
| 2024 | Jan | 8117 | 7690 | 427 | 5.3 |
| 2024 | Feb | 8151 | 7702 | 449 | 5.5 |
| 2024 | Mar | 8049 | 7652 | 397 | 4.9 |
| 2024 | Apr | 8221 | 7899 | 322 | 3.9 |
| 2024 | May | 8454 | 8130 | 324 | 3.8 |
| 2024 | Jun | 9304 | 8994 | 310 | 3.3 |
| 2024 | Jul | 9377(P) | 9038(P) | 339(P) | 3.6(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000455

**Series Id:** LAUCN530570000000003,LAUCN530570000000004,LAUCN530570000000005,LAUCN530570000000006
Not Seasonally Adjusted
**Area:** Skagit County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 60637 | 57018 | 3619 | 6.0 |
| 2022 | Feb | 60979 | 57372 | 3607 | 5.9 |
| 2022 | Mar | 61067 | 57705 | 3362 | 5.5 |
| 2022 | Apr | 60515 | 57613 | 2902 | 4.8 |
| 2022 | May | 60705 | 57820 | 2885 | 4.8 |
| 2022 | Jun | 61001 | 58050 | 2951 | 4.8 |
| 2022 | Jul | 61383 | 58672 | 2711 | 4.4 |
| 2022 | Aug | 61711 | 58499 | 3212 | 5.2 |
| 2022 | Sep | 60956 | 58326 | 2630 | 4.3 |
| 2022 | Oct | 61228 | 58480 | 2748 | 4.5 |
| 2022 | Nov | 60941 | 57785 | 3156 | 5.2 |
| 2022 | Dec | 60931 | 57839 | 3092 | 5.1 |
| 2023 | Jan | 60528 | 57392 | 3136 | 5.2 |
| 2023 | Feb | 60914 | 57438 | 3476 | 5.7 |
| 2023 | Mar | 60993 | 58116 | 2877 | 4.7 |
| 2023 | Apr | 60871 | 58448 | 2423 | 4.0 |
| 2023 | May | 60600 | 58374 | 2226 | 3.7 |
| 2023 | Jun | 61736 | 59375 | 2361 | 3.8 |
| 2023 | Jul | 62377 | 59860 | 2517 | 4.0 |
| 2023 | Aug | 62301 | 59376 | 2925 | 4.7 |
| 2023 | Sep | 61820 | 59175 | 2645 | 4.3 |
| 2023 | Oct | 62514 | 59608 | 2906 | 4.6 |
| 2023 | Nov | 62109 | 58974 | 3135 | 5.0 |
| 2023 | Dec | 62109 | 58632 | 3477 | 5.6 |
| 2024 | Jan | 61684 | 57863 | 3821 | 6.2 |
| 2024 | Feb | 61554 | 57412 | 4142 | 6.7 |
| 2024 | Mar | 61626 | 58057 | 3569 | 5.8 |
| 2024 | Apr | 61874 | 58871 | 3003 | 4.9 |
| 2024 | May | 62804 | 59749 | 3055 | 4.9 |
| 2024 | Jun | 63325 | 60483 | 2842 | 4.5 |
| 2024 | Jul | 63061(P) | 59901(P) | 3160(P) | 5.0(P) |
| P : Preliminary. | | | | | |

**Series Id:** LAUCN530590000000003,LAUCN530590000000004,LAUCN530590000000005,LAUCN530590000000006
Not Seasonally Adjusted
**Area:** Skamania County, WA
**Area Type:** Counties and equivalents
**State/Region/Division:** Washington

Download:  .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 5544 | 5218 | 326 | 5.9 |
| 2022 | Feb | 5559 | 5235 | 324 | 5.8 |
| 2022 | Mar | 5574 | 5263 | 311 | 5.6 |
| 2022 | Apr | 5458 | 5201 | 257 | 4.7 |
| 2022 | May | 5448 | 5198 | 250 | 4.6 |
| 2022 | Jun | 5419 | 5163 | 256 | 4.7 |
| 2022 | Jul | 5436 | 5196 | 240 | 4.4 |
| 2022 | Aug | 5507 | 5228 | 279 | 5.1 |
| 2022 | Sep | 5462 | 5234 | 228 | 4.2 |
| 2022 | Oct | 5556 | 5303 | 253 | 4.6 |
| 2022 | Nov | 5588 | 5280 | 308 | 5.5 |
| 2022 | Dec | 5610 | 5308 | 302 | 5.4 |
| 2023 | Jan | 5659 | 5325 | 334 | 5.9 |
| 2023 | Feb | 5670 | 5315 | 355 | 6.3 |
| 2023 | Mar | 5614 | 5314 | 300 | 5.3 |
| 2023 | Apr | 5549 | 5312 | 237 | 4.3 |
| 2023 | May | 5468 | 5262 | 206 | 3.8 |
| 2023 | Jun | 5513 | 5297 | 216 | 3.9 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000456

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Jul | 5476 | 5254 | 222 | 4.1 |
| 2023 | Aug | 5496 | 5224 | 272 | 4.9 |
| 2023 | Sep | 5477 | 5252 | 225 | 4.1 |
| 2023 | Oct | 5556 | 5296 | 260 | 4.7 |
| 2023 | Nov | 5516 | 5246 | 270 | 4.9 |
| 2023 | Dec | 5516 | 5220 | 296 | 5.4 |
| 2024 | Jan | 5448 | 5095 | 353 | 6.5 |
| 2024 | Feb | 5452 | 5072 | 380 | 7.0 |
| 2024 | Mar | 5463 | 5113 | 350 | 6.4 |
| 2024 | Apr | 5454 | 5184 | 270 | 5.0 |
| 2024 | May | 5486 | 5225 | 261 | 4.8 |
| 2024 | Jun | 5490 | 5245 | 245 | 4.5 |
| 2024 | Jul | 5494(P) | 5221(P) | 273(P) | 5.0(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**     LAUCN530610000000003,LAUCN530610000000004,LAUCN530610000000005,LAUCN530610000000006
Not Seasonally Adjusted
**Area:**          Snohomish County, WA
**Area Type:**     Counties and equivalents
**State/Region/Division:**  Washington

Download:   .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 443420 | 426283 | 17137 | 3.9 |
| 2022 | Feb | 448114 | 434153 | 13961 | 3.1 |
| 2022 | Mar | 447766 | 434260 | 13506 | 3.0 |
| 2022 | Apr | 448594 | 436704 | 11890 | 2.7 |
| 2022 | May | 451138 | 438034 | 13104 | 2.9 |
| 2022 | Jun | 449795 | 434533 | 15262 | 3.4 |
| 2022 | Jul | 452199 | 435051 | 17148 | 3.8 |
| 2022 | Aug | 451093 | 434277 | 16816 | 3.7 |
| 2022 | Sep | 452808 | 436409 | 16399 | 3.6 |
| 2022 | Oct | 451612 | 434690 | 16922 | 3.7 |
| 2022 | Nov | 448307 | 433670 | 14637 | 3.3 |
| 2022 | Dec | 449579 | 435177 | 14402 | 3.2 |
| 2023 | Jan | 452721 | 436189 | 16532 | 3.7 |
| 2023 | Feb | 456745 | 443120 | 13625 | 3.0 |
| 2023 | Mar | 459694 | 444729 | 14965 | 3.3 |
| 2023 | Apr | 457977 | 445080 | 12897 | 2.8 |
| 2023 | May | 461257 | 445510 | 15747 | 3.4 |
| 2023 | Jun | 458982 | 442531 | 16451 | 3.6 |
| 2023 | Jul | 460387 | 443811 | 16576 | 3.6 |
| 2023 | Aug | 460365 | 443596 | 16769 | 3.6 |
| 2023 | Sep | 460443 | 443252 | 17191 | 3.7 |
| 2023 | Oct | 456529 | 439308 | 17221 | 3.8 |
| 2023 | Nov | 461196 | 444389 | 16807 | 3.6 |
| 2023 | Dec | 456899 | 440505 | 16394 | 3.6 |
| 2024 | Jan | 453177 | 432691 | 20486 | 4.5 |
| 2024 | Feb | 459380 | 439846 | 19534 | 4.3 |
| 2024 | Mar | 454884 | 436174 | 18710 | 4.1 |
| 2024 | Apr | 455639 | 438106 | 17533 | 3.8 |
| 2024 | May | 451184 | 431976 | 19208 | 4.3 |
| 2024 | Jun | 451586 | 429910 | 21676 | 4.8 |
| 2024 | Jul | 452292(P) | 429816(P) | 22476(P) | 5.0(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**     LAUCN530630000000003,LAUCN530630000000004,LAUCN530630000000005,LAUCN530630000000006
Not Seasonally Adjusted
**Area:**          Spokane County, WA
**Area Type:**     Counties and equivalents
**State/Region/Division:**  Washington

Download:   .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 260908 | 246953 | 13955 | 5.3 |
| 2022 | Feb | 262264 | 247979 | 14285 | 5.4 |
| 2022 | Mar | 262719 | 249898 | 12821 | 4.9 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000457

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Apr | 259589 | 248864 | 10725 | 4.1 |
| 2022 | May | 259701 | 249113 | 10588 | 4.1 |
| 2022 | Jun | 258896 | 247711 | 11185 | 4.3 |
| 2022 | Jul | 257290 | 246994 | 10296 | 4.0 |
| 2022 | Aug | 260381 | 247937 | 12444 | 4.8 |
| 2022 | Sep | 260083 | 249574 | 10509 | 4.0 |
| 2022 | Oct | 263355 | 252658 | 10697 | 4.1 |
| 2022 | Nov | 264506 | 252098 | 12408 | 4.7 |
| 2022 | Dec | 265441 | 252456 | 12985 | 4.9 |
| 2023 | Jan | 262341 | 248719 | 13622 | 5.2 |
| 2023 | Feb | 265243 | 250636 | 14607 | 5.5 |
| 2023 | Mar | 263798 | 251843 | 11955 | 4.5 |
| 2023 | Apr | 262961 | 253404 | 9557 | 3.6 |
| 2023 | May | 260711 | 252188 | 8523 | 3.3 |
| 2023 | Jun | 262064 | 253007 | 9057 | 3.5 |
| 2023 | Jul | 261112 | 251457 | 9655 | 3.7 |
| 2023 | Aug | 260750 | 249211 | 11539 | 4.4 |
| 2023 | Sep | 263892 | 253831 | 10061 | 3.8 |
| 2023 | Oct | 269583 | 258574 | 11009 | 4.1 |
| 2023 | Nov | 268136 | 256719 | 11417 | 4.3 |
| 2023 | Dec | 268107 | 254630 | 13477 | 5.0 |
| 2024 | Jan | 265905 | 250548 | 15357 | 5.8 |
| 2024 | Feb | 267240 | 250083 | 17157 | 6.4 |
| 2024 | Mar | 266129 | 251607 | 14522 | 5.5 |
| 2024 | Apr | 265464 | 254195 | 11269 | 4.2 |
| 2024 | May | 267611 | 256189 | 11422 | 4.3 |
| 2024 | Jun | 267795 | 256639 | 11156 | 4.2 |
| 2024 | Jul | 265624(P) | 253095(P) | 12529(P) | 4.7(P) |
| P : Preliminary. | | | | | |

**Series Id:**   LAUCN530650000000003,LAUCN530650000000004,LAUCN530650000000005,LAUCN530650000000006
Not Seasonally Adjusted
**Area:**   Stevens County, WA
**Area Type:**   Counties and equivalents
**State/Region/Division:**   Washington

Download:    .xlsx

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 19212 | 17706 | 1506 | 7.8 |
| 2022 | Feb | 19291 | 17742 | 1549 | 8.0 |
| 2022 | Mar | 19322 | 17837 | 1485 | 7.7 |
| 2022 | Apr | 18951 | 17771 | 1180 | 6.2 |
| 2022 | May | 18834 | 17808 | 1026 | 5.4 |
| 2022 | Jun | 18808 | 17758 | 1050 | 5.6 |
| 2022 | Jul | 18653 | 17689 | 964 | 5.2 |
| 2022 | Aug | 18871 | 17724 | 1147 | 6.1 |
| 2022 | Sep | 18847 | 17879 | 968 | 5.1 |
| 2022 | Oct | 19144 | 18125 | 1019 | 5.3 |
| 2022 | Nov | 19284 | 18013 | 1271 | 6.6 |
| 2022 | Dec | 19512 | 18061 | 1451 | 7.4 |
| 2023 | Jan | 19364 | 17767 | 1597 | 8.2 |
| 2023 | Feb | 19539 | 17908 | 1631 | 8.3 |
| 2023 | Mar | 19395 | 17974 | 1421 | 7.3 |
| 2023 | Apr | 19139 | 18061 | 1078 | 5.6 |
| 2023 | May | 18826 | 17950 | 876 | 4.7 |
| 2023 | Jun | 18963 | 18108 | 855 | 4.5 |
| 2023 | Jul | 18849 | 17970 | 879 | 4.7 |
| 2023 | Aug | 18845 | 17782 | 1063 | 5.6 |
| 2023 | Sep | 19000 | 18103 | 897 | 4.7 |
| 2023 | Oct | 19422 | 18435 | 987 | 5.1 |
| 2023 | Nov | 19383 | 18275 | 1108 | 5.7 |
| 2023 | Dec | 19534 | 18131 | 1403 | 7.2 |
| 2024 | Jan | 19396 | 17829 | 1567 | 8.1 |
| 2024 | Feb | 19625 | 17812 | 1813 | 9.2 |
| 2024 | Mar | 19536 | 17935 | 1601 | 8.2 |
| 2024 | Apr | 19256 | 18140 | 1116 | 5.8 |
| 2024 | May | 19304 | 18275 | 1029 | 5.3 |
| 2024 | Jun | 19282 | 18342 | 940 | 4.9 |
| 2024 | Jul | 19377(P) | 18155(P) | 1222(P) | 6.3(P) |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000458

**Series Id:**       LAUCN530670000000003,LAUCN530670000000004,LAUCN530670000000005,LAUCN530670000000006
Not Seasonally Adjusted
**Area:**            Thurston County, WA
**Area Type:**       Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 146503 | 139351 | 7152 | 4.9 |
| 2022 | Feb | 147662 | 140343 | 7319 | 5.0 |
| 2022 | Mar | 147962 | 141023 | 6939 | 4.7 |
| 2022 | Apr | 146004 | 139834 | 6170 | 4.2 |
| 2022 | May | 145842 | 139647 | 6195 | 4.2 |
| 2022 | Jun | 145028 | 138670 | 6358 | 4.4 |
| 2022 | Jul | 144591 | 138765 | 5826 | 4.0 |
| 2022 | Aug | 146271 | 139273 | 6998 | 4.8 |
| 2022 | Sep | 146533 | 140652 | 5881 | 4.0 |
| 2022 | Oct | 149023 | 142839 | 6184 | 4.1 |
| 2022 | Nov | 149850 | 143036 | 6814 | 4.5 |
| 2022 | Dec | 149528 | 143103 | 6425 | 4.3 |
| 2023 | Jan | 148838 | 142207 | 6631 | 4.5 |
| 2023 | Feb | 150586 | 142986 | 7600 | 5.0 |
| 2023 | Mar | 150032 | 143576 | 6456 | 4.3 |
| 2023 | Apr | 149597 | 144175 | 5422 | 3.6 |
| 2023 | May | 147337 | 142382 | 4955 | 3.4 |
| 2023 | Jun | 148382 | 143244 | 5138 | 3.5 |
| 2023 | Jul | 148146 | 142625 | 5521 | 3.7 |
| 2023 | Aug | 148281 | 141769 | 6512 | 4.4 |
| 2023 | Sep | 149419 | 143624 | 5795 | 3.9 |
| 2023 | Oct | 152757 | 146355 | 6402 | 4.2 |
| 2023 | Nov | 152544 | 145832 | 6712 | 4.4 |
| 2023 | Dec | 152154 | 144902 | 7252 | 4.8 |
| 2024 | Jan | 151176 | 143079 | 8097 | 5.4 |
| 2024 | Feb | 151598 | 142578 | 9020 | 5.9 |
| 2024 | Mar | 151459 | 143519 | 7940 | 5.2 |
| 2024 | Apr | 151243 | 144642 | 6601 | 4.4 |
| 2024 | May | 152947 | 146288 | 6659 | 4.4 |
| 2024 | Jun | 153663 | 147369 | 6294 | 4.1 |
| 2024 | Jul | 151621(P) | 144509(P) | 7112(P) | 4.7(P) |
| P : Preliminary. | | | | | |

**Series Id:**       LAUCN530690000000003,LAUCN530690000000004,LAUCN530690000000005,LAUCN530690000000006
Not Seasonally Adjusted
**Area:**            Wahkiakum County, WA
**Area Type:**       Counties and equivalents
**State/Region/Division:**   Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 1337 | 1245 | 92 | 6.9 |
| 2022 | Feb | 1347 | 1248 | 99 | 7.3 |
| 2022 | Mar | 1319 | 1237 | 82 | 6.2 |
| 2022 | Apr | 1313 | 1227 | 86 | 6.5 |
| 2022 | May | 1313 | 1228 | 85 | 6.5 |
| 2022 | Jun | 1336 | 1254 | 82 | 6.1 |
| 2022 | Jul | 1387 | 1308 | 79 | 5.7 |
| 2022 | Aug | 1372 | 1280 | 92 | 6.7 |
| 2022 | Sep | 1376 | 1296 | 80 | 5.8 |
| 2022 | Oct | 1366 | 1278 | 88 | 6.4 |
| 2022 | Nov | 1353 | 1255 | 98 | 7.2 |
| 2022 | Dec | 1366 | 1275 | 91 | 6.7 |
| 2023 | Jan | 1351 | 1266 | 85 | 6.3 |
| 2023 | Feb | 1371 | 1268 | 103 | 7.5 |
| 2023 | Mar | 1361 | 1266 | 95 | 7.0 |
| 2023 | Apr | 1341 | 1270 | 71 | 5.3 |
| 2023 | May | 1331 | 1271 | 60 | 4.5 |
| 2023 | Jun | 1363 | 1295 | 68 | 5.0 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000459

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2023 | Jul | 1375 | 1296 | 79 | 5.7 |
| 2023 | Aug | 1349 | 1260 | 89 | 6.6 |
| 2023 | Sep | 1363 | 1281 | 82 | 6.0 |
| 2023 | Oct | 1404 | 1311 | 93 | 6.6 |
| 2023 | Nov | 1395 | 1287 | 108 | 7.7 |
| 2023 | Dec | 1376 | 1261 | 115 | 8.4 |
| 2024 | Jan | 1372 | 1258 | 114 | 8.3 |
| 2024 | Feb | 1362 | 1235 | 127 | 9.3 |
| 2024 | Mar | 1337 | 1216 | 121 | 9.1 |
| 2024 | Apr | 1351 | 1252 | 99 | 7.3 |
| 2024 | May | 1363 | 1271 | 92 | 6.7 |
| 2024 | Jun | 1361 | 1270 | 91 | 6.7 |
| 2024 | Jul | 1369(P) | 1270(P) | 99(P) | 7.2(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN530710000000003,LAUCN530710000000004,LAUCN530710000000005,LAUCN530710000000006
Not Seasonally Adjusted
**Area:**    Walla Walla County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 29082 | 27472 | 1610 | 5.5 |
| 2022 | Feb | 29730 | 28143 | 1587 | 5.3 |
| 2022 | Mar | 29975 | 28600 | 1375 | 4.6 |
| 2022 | Apr | 29588 | 28360 | 1228 | 4.2 |
| 2022 | May | 29978 | 28770 | 1208 | 4.0 |
| 2022 | Jun | 30177 | 28841 | 1336 | 4.4 |
| 2022 | Jul | 30344 | 29153 | 1191 | 3.9 |
| 2022 | Aug | 30402 | 28983 | 1419 | 4.7 |
| 2022 | Sep | 30159 | 28989 | 1170 | 3.9 |
| 2022 | Oct | 31050 | 29879 | 1171 | 3.8 |
| 2022 | Nov | 30737 | 29455 | 1282 | 4.2 |
| 2022 | Dec | 29453 | 28009 | 1444 | 4.9 |
| 2023 | Jan | 29430 | 27961 | 1469 | 5.0 |
| 2023 | Feb | 30095 | 28488 | 1607 | 5.3 |
| 2023 | Mar | 30072 | 28818 | 1254 | 4.2 |
| 2023 | Apr | 30046 | 29032 | 1014 | 3.4 |
| 2023 | May | 29996 | 29028 | 968 | 3.2 |
| 2023 | Jun | 29987 | 28884 | 1103 | 3.7 |
| 2023 | Jul | 30393 | 29270 | 1123 | 3.7 |
| 2023 | Aug | 30163 | 28839 | 1324 | 4.4 |
| 2023 | Sep | 30307 | 29222 | 1085 | 3.6 |
| 2023 | Oct | 30832 | 29620 | 1212 | 3.9 |
| 2023 | Nov | 29525 | 28267 | 1258 | 4.3 |
| 2023 | Dec | 29391 | 27856 | 1535 | 5.2 |
| 2024 | Jan | 29250 | 27578 | 1672 | 5.7 |
| 2024 | Feb | 29812 | 27914 | 1898 | 6.4 |
| 2024 | Mar | 29903 | 28346 | 1557 | 5.2 |
| 2024 | Apr | 30019 | 28790 | 1229 | 4.1 |
| 2024 | May | 30685 | 29440 | 1245 | 4.1 |
| 2024 | Jun | 30280 | 29033 | 1247 | 4.1 |
| 2024 | Jul | 30602(P) | 29187(P) | 1415(P) | 4.6(P) |
| P : Preliminary. | | | | | |

---

**Series Id:**    LAUCN530730000000003,LAUCN530730000000004,LAUCN530730000000005,LAUCN530730000000006
Not Seasonally Adjusted
**Area:**    Whatcom County, WA
**Area Type:**    Counties and equivalents
**State/Region/Division:**    Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 113741 | 107721 | 6020 | 5.3 |
| 2022 | Feb | 114358 | 108287 | 6071 | 5.3 |
| 2022 | Mar | 114723 | 109127 | 5596 | 4.9 |
| P : Preliminary. | | | | | |

RI State Council of Churches v Rollins
GOV000460

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Apr | 113412 | 108520 | 4892 | 4.3 |
| 2022 | May | 113066 | 108116 | 4950 | 4.4 |
| 2022 | Jun | 113233 | 108016 | 5217 | 4.6 |
| 2022 | Jul | 113913 | 109135 | 4778 | 4.2 |
| 2022 | Aug | 114206 | 108435 | 5771 | 5.1 |
| 2022 | Sep | 113026 | 108280 | 4746 | 4.2 |
| 2022 | Oct | 115136 | 110191 | 4945 | 4.3 |
| 2022 | Nov | 115240 | 109839 | 5401 | 4.7 |
| 2022 | Dec | 114939 | 109670 | 5269 | 4.6 |
| 2023 | Jan | 115404 | 109971 | 5433 | 4.7 |
| 2023 | Feb | 116598 | 110530 | 6068 | 5.2 |
| 2023 | Mar | 115689 | 110662 | 5027 | 4.3 |
| 2023 | Apr | 115221 | 111000 | 4221 | 3.7 |
| 2023 | May | 113844 | 109896 | 3948 | 3.5 |
| 2023 | Jun | 114760 | 110581 | 4179 | 3.6 |
| 2023 | Jul | 114909 | 110413 | 4496 | 3.9 |
| 2023 | Aug | 112794 | 107484 | 5310 | 4.7 |
| 2023 | Sep | 113243 | 108563 | 4680 | 4.1 |
| 2023 | Oct | 116425 | 111263 | 5162 | 4.4 |
| 2023 | Nov | 115471 | 110182 | 5289 | 4.6 |
| 2023 | Dec | 115760 | 109893 | 5867 | 5.1 |
| 2024 | Jan | 114637 | 108164 | 6473 | 5.6 |
| 2024 | Feb | 114672 | 107398 | 7274 | 6.3 |
| 2024 | Mar | 114752 | 108579 | 6173 | 5.4 |
| 2024 | Apr | 115234 | 110105 | 5129 | 4.5 |
| 2024 | May | 116215 | 110864 | 5351 | 4.6 |
| 2024 | Jun | 116305 | 111169 | 5136 | 4.4 |
| 2024 | Jul | 114204(P) | 108384(P) | 5820(P) | 5.1(P) |

P : Preliminary.

**Series Id:**           LAUCN530750000000003,LAUCN530750000000004,LAUCN530750000000005,LAUCN530750000000006
**Not Seasonally Adjusted**
**Area:**                Whitman County, WA
**Area Type:**           Counties and equivalents
**State/Region/Division:**   Washington

Download:  **.xlsx**

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2022 | Jan | 22829 | 21830 | 999 | 4.4 |
| 2022 | Feb | 23317 | 22160 | 1157 | 5.0 |
| 2022 | Mar | 23315 | 22328 | 987 | 4.2 |
| 2022 | Apr | 23231 | 22262 | 969 | 4.2 |
| 2022 | May | 23812 | 22813 | 999 | 4.2 |
| 2022 | Jun | 20827 | 19668 | 1159 | 5.6 |
| 2022 | Jul | 20352 | 19351 | 1001 | 4.9 |
| 2022 | Aug | 24058 | 22835 | 1223 | 5.1 |
| 2022 | Sep | 23683 | 22757 | 926 | 3.9 |
| 2022 | Oct | 24125 | 23187 | 938 | 3.9 |
| 2022 | Nov | 24053 | 23171 | 882 | 3.7 |
| 2022 | Dec | 23914 | 22896 | 1018 | 4.3 |
| 2023 | Jan | 23525 | 22617 | 908 | 3.9 |
| 2023 | Feb | 23955 | 22750 | 1205 | 5.0 |
| 2023 | Mar | 23672 | 22810 | 862 | 3.6 |
| 2023 | Apr | 23515 | 22703 | 812 | 3.5 |
| 2023 | May | 23794 | 23030 | 764 | 3.2 |
| 2023 | Jun | 21000 | 20079 | 921 | 4.4 |
| 2023 | Jul | 20982 | 20058 | 924 | 4.4 |
| 2023 | Aug | 24327 | 23232 | 1095 | 4.5 |
| 2023 | Sep | 23732 | 22868 | 864 | 3.6 |
| 2023 | Oct | 24104 | 23135 | 969 | 4.0 |
| 2023 | Nov | 23737 | 22885 | 852 | 3.6 |
| 2023 | Dec | 23200 | 22075 | 1125 | 4.8 |
| 2024 | Jan | 23330 | 22260 | 1070 | 4.6 |
| 2024 | Feb | 23577 | 22087 | 1490 | 6.3 |
| 2024 | Mar | 23466 | 22359 | 1107 | 4.7 |
| 2024 | Apr | 23280 | 22366 | 914 | 3.9 |
| 2024 | May | 23706 | 22704 | 1002 | 4.2 |
| 2024 | Jun | 21336 | 20190 | 1146 | 5.4 |
| 2024 | Jul | 20695(P) | 19429(P) | 1266(P) | 6.1(P) |

P : Preliminary.

RI State Council of Churches v Rollins

GOV000461

**Series Id:**     LAUCN530770000000003,LAUCN530770000000004,LAUCN530770000000005,LAUCN530770000000006
Not Seasonally Adjusted
**Area:**     Yakima County, WA
**Area Type:**     Counties and equivalents
**State/Region/Division:**     Washington

Download:

| Year | Period | labor force | employment | unemployment | unemployment rate |
|---|---|---|---|---|---|
| 2022 | Jan | 123757 | 113263 | 10494 | 8.5 |
| 2022 | Feb | 125980 | 116010 | 9970 | 7.9 |
| 2022 | Mar | 127702 | 119332 | 8370 | 6.6 |
| 2022 | Apr | 127701 | 120190 | 7511 | 5.9 |
| 2022 | May | 128125 | 121181 | 6944 | 5.4 |
| 2022 | Jun | 136896 | 130002 | 6894 | 5.0 |
| 2022 | Jul | 136856 | 130572 | 6284 | 4.6 |
| 2022 | Aug | 135772 | 127785 | 7987 | 5.9 |
| 2022 | Sep | 137328 | 131184 | 6144 | 4.5 |
| 2022 | Oct | 134299 | 127782 | 6517 | 4.9 |
| 2022 | Nov | 128237 | 120019 | 8218 | 6.4 |
| 2022 | Dec | 124947 | 114681 | 10266 | 8.2 |
| 2023 | Jan | 124610 | 114128 | 10482 | 8.4 |
| 2023 | Feb | 127251 | 117090 | 10161 | 8.0 |
| 2023 | Mar | 127089 | 118862 | 8227 | 6.5 |
| 2023 | Apr | 127702 | 120997 | 6705 | 5.3 |
| 2023 | May | 128565 | 122574 | 5991 | 4.7 |
| 2023 | Jun | 131108 | 125362 | 5746 | 4.4 |
| 2023 | Jul | 135469 | 129728 | 5741 | 4.2 |
| 2023 | Aug | 138195 | 130984 | 7211 | 5.2 |
| 2023 | Sep | 134702 | 128916 | 5786 | 4.3 |
| 2023 | Oct | 127364 | 121102 | 6262 | 4.9 |
| 2023 | Nov | 125461 | 117844 | 7617 | 6.1 |
| 2023 | Dec | 126138 | 116265 | 9873 | 7.8 |
| 2024 | Jan | 127318 | 116669 | 10649 | 8.4 |
| 2024 | Feb | 128374 | 117099 | 11275 | 8.8 |
| 2024 | Mar | 128001 | 118420 | 9581 | 7.5 |
| 2024 | Apr | 126866 | 118987 | 7879 | 6.2 |
| 2024 | May | 127354 | 119765 | 7589 | 6.0 |
| 2024 | Jun | 126876 | 120008 | 6868 | 5.4 |
| 2024 | Jul | 125512(P) | 118085(P) | 7427(P) | 5.9(P) |
| P : Preliminary. | | | | | |

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200  Telecommunications Relay Service:7-1-1  www.bls.gov   Contact Us

RI State Council of Churches v Rollins
GOV000462

Docusign Envelope ID: 78659D37-C47D-4C43-9407-598DF5329B26

**USDA** **Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

December 16, 2024

Brice Montgomery
Interim Director
Community Services Division
Department of Social and Health Services
Post Office Box 45440
Olympia, Washington 98504

RE: Supplemental Nutrition Assistance Program (SNAP) – Washington Request to Waive Able-Bodied Adults Without Dependents Time Limit – Initial – Approval

Dear Director Montgomery,

This is in response to the Washington Department of Social and Health Services' November 22, 2024, request to waive the Supplemental Nutrition Assistance Program (SNAP) time limit for able-bodied adults without dependents (ABAWDs). The attached waiver response includes the approved areas, the supporting evidence used, and the conditions of approval.

The Food and Nutrition Service (FNS) also reminds the State agency that it must measure the 3-year period and track ABAWDs on a continuous basis, even in areas under a waiver. The State agency must continue tracking so that the State agency will be ready to transition off the waiver when it expires and reintroduce the time limit. Please contact your Regional Office representative with any questions.

Sincerely,

Signed by:

*Catrina Kamau*

284F789F20374D9...

Catrina L. Kamau
Chief
Certification Policy Branch
Program Development Division
Supplemental Nutrition Assistance Program

Enclosure

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an Equal Opportunity Provider, Employer, and Lender

RI State Council of Churches v Rollins
GOV000463

Enclosure

## ABLE-BODIED ADULTS WITHOUT DEPENDENTS (ABAWD)
## WAIVER RESPONSE

1. **Request Type:** Initial

2. **Statutory Citation:** Section 6(o) of the Food and Nutrition Act of 2008

3. **Regulatory Citation:** 7 CFR 273.24

4. **State:** Washington

5. **Food and Nutrition Service (FNS) Region:** Western

6. **Requirement:** Section 6(o) of the Food and Nutrition Act of 2008 and regulations at 7 CFR 273.24 provide that no individual shall be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) as a member of any household if the individual received program benefits for more than 3 months during any 3-year period in which the individual was subject to but did not comply with the ABAWD work requirement. Section 6(o) and 7 CFR 273.24 also provide that, upon the request of the State agency, the Secretary may waive the applicability of the 3-month ABAWD time limit for any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside has an unemployment rate of over 10 percent, or does not have a sufficient number of jobs to provide employment for the individuals.

7. **Requested Area(s) and Support:** The State agency requested to waive the ABAWD time limit in 38 contiguous counties and one reservation area from February 1, 2025, to January 31, 2026.

   The State agency supported its request based upon the combined area of 38 contiguous counties having an aggregate average unemployment rate 20 percent above the national average for the 24-month period of July 2022 through June 2024. During this period, the national average unemployment rate was 3.7 percent; 20 percent above that rate is 4.4 percent. The average unemployment rate for the combined area was 4.7 percent during the 24-month period (Table 1).

   **Table 1: Combined Area (Bureau of Labor Statistics Local Area Unemployment Data, July 2022 – June 2024)**

| Combined Area: |
| --- |
| Adams County |
| Asotin County |
| Benton County |

Docusign Envelope ID: 78659D37-C47D-4C43-9407-598DE5329B26

| |
|---|
| Chelan County |
| Clallam County |
| Clark County |
| Columbia County |
| Cowlitz County |
| Douglas County |
| Ferry County |
| Franklin County |
| Garfield County |
| Grant County |
| Grays Harbor County |
| Island County |
| Jefferson County |
| Kitsap County |
| Kittitas County |
| Klickitat County |
| Lewis County |
| Lincoln County |
| Mason County |
| Okanogan County |
| Pacific County |
| Pend Oreille County |
| Pierce County |
| San Juan County |
| Skagit County |
| Skamania County |
| Snohomish County |
| Spokane County |
| Stevens County |
| Thurston County |
| Wahkiakum County |
| Walla Walla County |
| Whatcom County |
| Whitman County |
| Yakima County |
| **Combined Area Unemployment Rate: 4.7%** |

Data extracted from http://www.bls.gov on December 6, 2024.

RI State Council of Churches v Rollins
GOV000465

Docusign Envelope ID: 78659D37-C47D-4C43-9407-598DF5329B26

The State agency supported its request for the one reservation area based upon the area having an average unemployment rate 20 percent above the national average for the 24-month period of July 2022 through June 2024. During this period, the national average unemployment rate was 3.7 percent; 20 percent above that rate is 4.4 percent. The average unemployment rate for the requested reservation area was 5.5 percent or greater during the 24-month period (Table 2).

**Table 2: Reservation Areas (2022 American Community Survey and Bureau of Labor Statistics Data, July 2022 – June 2024)**

| Reservation Areas | Unemployment Rate |
|---|---|
| Muckleshoot Reservation | 5.5% |

Data extracted from http://www.bls.gov and https://data.census.gov on December 6, 2024.

8. **FNS Action and Justification:** FNS is approving the State agency's request to waive the ABAWD time limit. The State agency's request meets the requirements for approval provided at 7 CFR 273.24(f) and relevant FNS guidance.

9. **Authority:** The waiver is approved pursuant to section 6(o) of the Food and Nutrition Act of 2008 and 7 CFR 273.24(f).

10. **Implementation Date:** February 1, 2025

11. **Expiration Date:** January 31, 2026

12. **Information Required to Submit a Modification, Extension, or New Waiver:** To receive a modification, extension, or submit a new waiver to replace the current waiver, the State agency must provide FNS with a formal request supported by data or other information as described in 7 CFR 273.24(f). Any request based upon unemployment rates must include data spreadsheets and supporting documentation.

13. **State Agency Contact Information:**
    Name: Sharon Hill-LaGuerre
    Email: sharon.hill-laguerre@dshs.wa.gov

14. **FNS Regional Office Contact Information:**
    Name: Ana Ingram
    Email: ana.ingram@usda.gov
    Phone: 415-645-1935

# OBBB ABAWD DOCUMENTATION

RI State Council of Churches v Rollins
GOV000467

| | | Active ABAWD Waivers | | | | |
|---|---|---|---|---|---|---|
| State | Original Approval Issuance Date | Current Waiver Expiration Date | Current Waiver Coverage | Share of Low-Income Individual Covered by Waiver (FY 2025) | Number of ABAWDs (FY23) | Estimated Number of ABAWDs Covered by Waivers |
| Pennsylvania | 8/20/2024 | 8/31/2025 | Partial | 96% | 175,000 | 168,000 |
| Arizona | 9/13/2024 | 9/30/2025 | Partial | 46% | 99,000 | 45,540 |
| Colorado | 8/15/2024 | 9/30/2025 | Partial | 10% | 75,000 | 7,500 |
| Delaware | 9/19/2024 | 9/30/2025 | Partial | 61% | 8,000 | 4,880 |
| Maine | 9/13/2024 | 9/30/2025 | Partial | 17% | 15,000 | 2,550 |
| New Hampshire | 9/3/2024 | 9/30/2025 | Partial | 0.2% | 4,000 | 9 |
| South Dakota | 8/12/2024 | 9/30/2025 | Partial | 19% | 5,000 | 950 |
| Wisconsin | 9/13/2024 | 9/30/2025 | Partial | 5% | 76,000 | 3,800 |
| Alaska | 9/30/2024 | 10/31/2025 | Partial | 63% | 3,000 | 1,890 |
| Connecticut | 10/17/2024 | 11/30/2025 | Partial | 69% | 32,000 | 22,080 |
| Kentucky | 11/27/2024 | 11/30/2025 | Partial | 92% | 42,000 | 38,640 |
| District of Columbia | 1/13/2025 | 12/31/2025 | Statewide | 100% | 20,000 | 20,000 |
| New Mexico | 9/18/2024 | 12/31/2025 | Partial | 51% | 72,000 | 36,720 |
| Oregon | 10/22/2024 | 12/31/2025 | Partial | 58% | 111,000 | 64,380 |
| Virgin Islands | 11/19/2024 | 12/31/2025 | Statewide | 100% | 2,000 | 2,000 |
| California | 1/15/2025 | 1/31/2026 | Statewide | 100% | 602,000 | 602,000 |
| Illinois | 3/14/2025 | 1/31/2026 | Statewide | 100% | 227,000 | 227,000 |
| Nevada | 3/14/2025 | 1/31/2026 | Statewide | 100% | 67,000 | 67,000 |
| New Jersey | 12/16/2024 | 1/31/2026 | Partial | 93% | 27,000 | 25,110 |
| Washington State | 12/16/2024 | 1/31/2026 | Partial | 76% | 110,000 | 83,600 |
| Guam | 2/2/2024 | 2/28/2026 | Statewide | 100% | 2,000 | 2,000 |
| Michigan | 12/16/2024 | 2/28/2026 | Partial | 93% | 147,000 | 136,710 |
| New York | 10/2/2024 | 2/28/2026 | Partial | 99% | 263,000 | 259,818 |
| Rhode Island | 3/12/2025 | 2/28/2026 | Partial | 43% | 12,000 | 5,160 |
| Minnesota | 6/3/2025 | 6/30/2026 | Partial | 8% | 46,000 | 3,680 |
| Montana | 6/3/2025 | 6/30/2026 | Partial | 7% | 6,000 | 420 |
| North Dakota | 6/18/2025 | 6/30/2026 | Partial | 5% | 4,000 | 200 |

States with waivers terminated early

EAR estimated the rough number of ABAWDs currently covered by a waiver in each State with a waiver (columns D, E, and F). Below is an explanation of how to note the limitations of these es:

Since we don't have administrative data that identifies each ABAWD's county of residence, we:

- Use Census Bureau American Community Survey data to identify the share of the state's low-income population (less than 125% of poverty) that live in each county.
- Then we sum the population of counties with waivers and divided by the state's total population to estimate the share of ABAWDs in waived areas.
- Then I have multiplied those shares by the total number of ABAWDs in the FY23 QC data (the latest data we have regarding the number of ABAWDs on the caseload) to estimate the share of ABAWDs in the state that live in each county.

Please note that the FY23 QC may understate the number of ABAWDs because the age range has increased from 49 to 54, but may also overstate the number of ABAWDs because there was more waiver coverage in FY23 resulting in more ABAWDs on the caseload.

RI State Council of Churches v Rollins
GOV000468

**USDA** Food and Nutrition Service
U.S. DEPARTMENT OF AGRICULTURE

DATE:        October 3, 2025

SUBJECT:     Supplemental Nutrition Assistance Program (SNAP) – Waiver of Able-Bodied Adults Without Dependents Time Limit – Termination

TO:          SNAP State Agencies with Active ABAWD Waivers


State Administrators:

On July 4, 2025, President Donald J. Trump signed into law Public Law 119-21, the One Big Beautiful Bill Act of 2025 (OBBB). Section 10102 of the OBBB amends the criteria pursuant to which the Secretary may approve a State agency request to waive the time limit for able-bodied adults without dependents (ABAWDs) at section 6(o)(4) of the Food and Nutrition Act of 2008 (the Act). The Act, as amended, requires that areas have unemployment rates of over 10 percent to qualify for ABAWD time limit waivers, known as ABAWD waivers.

The OBBB removed the criterion allowing for approval of waivers for areas that States identified as having "a lack of sufficient jobs."

Because there is no longer authority for ABAWD waivers based on a lack of sufficient jobs, FNS will terminate all remaining such waivers 30 days from the issuance of this letter. This will result in the termination of ABAWD waivers for the following State agencies:

> Alaska, California, Connecticut, District of Columbia, Guam, Illinois, Kentucky, Michigan, Minnesota, Montana, North Dakota, New Jersey, New Mexico, Nevada, New York, Oregon, Rhode Island, U.S. Virgin Islands, Washington.

FNS strongly encourages State agencies to terminate their waivers voluntarily before the above date. Upon termination, State agencies must apply the ABAWD time limits as required by the Act.

ABAWD waivers have always been subject to the Secretary's discretion. The applicable waiver's termination does not affect or attach liability to actions subject to the waiver that State agencies took while the waiver was in effect.

FNS strongly encourages all State agencies including Alaska and Hawaii not to seek waivers and instead assist individuals to available paths to compliance in all areas of the state. Alaska and Hawaii may continue to request waivers under special provisions for those States as detailed in the "Supplemental Nutrition Assistance Program Provisions of the One Big Beautiful Bill Act of 2025 – ABAWD Waivers - Implementation Memorandum."

Food and Nutrition Service, Braddock Metro Center, 1320 Braddock Place, Alexandria, VA 22314

USDA is an equal opportunity provider, employer, and lender.

State agencies must immediately prepare to enforce the time limit in areas which will no longer have ABAWD waivers. At a minimum, these activities include updating eligibility systems, notifying SNAP households of the time limit, and training eligibility workers so that State agencies and SNAP households understand what is required of them under the law.

Additionally, State agencies must screen each work registrant to determine if it is appropriate, based on the State agency's criteria, to refer the individual to a SNAP Employment and Training program per 7 CFR 273.7(c)(2).

If you have questions or need additional information regarding this termination, please contact your FNS Regional Office representative.

Sincerely,

RONALD WARD
Digitally signed by RONALD WARD
Date: 2025.10.03 14:08:33 -04'00'

Ronald Ward
Acting Associate Administrator
Supplemental Nutrition Assistance Program
Food and Nutrition Service

RI State Council of Churches v Rollins
GOV000470

**Food and Nutrition Service**
U.S. DEPARTMENT OF AGRICULTURE

DATE:          October 3, 2025

SUBJECT:       Supplemental Nutrition Assistance Program Provisions of the One Big Beautiful
               Bill Act of 2025 – ABAWD Waivers - Implementation Memorandum

TO:            All SNAP State Agencies
               All Regions

On July 4, 2025, President Donald J. Trump signed into law Public Law 119-21, One Big Beautiful Bill Act of 2025 (OBBB). On September 4, 2025, the Food and Nutrition Service (FNS) published a memorandum describing the SNAP provisions of the OBBB, *Supplemental Nutrition Assistance Program Provisions of the One Big Beautiful Bill Act of 2025 – Information Memorandum*.

This memorandum provides State agencies with additional information on implementing Section 10102(b) and (c) of the OBBB, which changes criteria for waivers of the Able-Bodied Adults Without Dependents (ABAWD) time limit with special provisions for Alaska and Hawaii. Please note, FNS is reviewing SNAP regulations pertaining to ABAWD waiver requirements following enactment of the OBBB to determine changes necessary to comply with the changes.

### Changes to ABAWD Time Limit Waiver Criteria

The OBBB amends the criteria under which the Secretary may approve a State agency request to waive the ABAWD time limit per section 6(o)(4) of the Food and Nutrition Act of 2008 (the Act). The statute, as amended, requires that areas have unemployment rates of over 10 percent to qualify for ABAWD time limit waivers, known as ABAWD waivers.

The OBBB removed the criterion allowing for approval of waivers for areas where States identify that there is a lack of sufficient jobs and establishes new ABAWD provisions for Alaska and Hawaii, as detailed below. The statutory changes to ABAWD waiver criteria, as well as the provisions for Alaska and Hawaii, were effective upon enactment. FNS will also determine the need for any associated rulemaking.

### Requesting New Waivers of the ABAWD Time Limit

FNS will review all future waiver requests under the statute, as amended by the OBBB.

State agencies requesting waivers of the ABAWD time limit must provide data that the requested areas have unemployment rates over 10 percent.

RI State Council of Churches v Rollins
GOV000471

As provided at 7 CFR 273.24(f)(2)(i) this data may include evidence of:

- A recent 12-month average unemployment rate over 10 percent;

- A recent three-month average unemployment rate over 10 percent; or

- An historical seasonal unemployment rate over 10 percent.

Areas will continue to qualify for waivers that are readily approvable based on evidence that an area has a most recent 12-month average unemployment rate over 10 percent, per 7 CFR 273.24(f)(3).

State agencies must continue to use Bureau of Labor Statistics (BLS) data or methods if it is available for the requested area. State agencies may only submit requests using alternate methods for areas in which data from BLS or a BLS-cooperating agency is unavailable. FNS will carefully evaluate all requests per the criteria described above. FNS will not approve waivers with a duration exceeding 12 months.

**Terminating Active ABAWD Waivers**

FNS strongly encourages State agencies to terminate active ABAWD waivers approved under the outdated "lack of sufficient jobs" criteria as soon as possible using the Waiver Information Management System (WIMS). FNS will terminate any such ABAWD waivers 30 days after issuance of this memorandum. State agencies with a currently approved ABAWD waiver based on the lack of sufficient jobs criterion that expires on or before November 2, 2025, do not need to take further action to terminate.

Prior to termination, State agencies must prepare to enforce the time limit in areas which will no longer have ABAWD waivers. At a minimum, these activities include updating eligibility systems, notifying SNAP households of the time limit, and training eligibility workers.

FNS strongly encourages State agencies to fully implement the work requirements and not seek waivers. Able-bodied adults have ample opportunities to re-engage with their communities even in areas with relatively high unemployment through other activities that meet the requirement. Additionally, State agencies must screen each work registrant to determine if it is appropriate, based on the State agency's criteria, to refer the individual to a SNAP Employment and Training program per 7 CFR 273.7(c)(2).

RI State Council of Churches v Rollins
GOV000472

**Special ABAWD Provisions for Alaska and Hawaii**

The OBBB also establishes a special ABAWD waiver criterion and a new type of exemption for individuals residing in Alaska and Hawaii.

The OBBB allows the Secretary to approve requests to waive areas of Alaska and Hawaii with unemployment rates 150 percent above the national unemployment rate. This authority is effective immediately and does not expire. Again, FNS strongly encourages all State agencies, including Alaska and Hawaii, to not seek waivers and, instead, assist individuals to available paths to compliance even in areas with relatively high unemployment.

However, if requesting waivers under this provision, FNS expects Alaska and Hawaii to provide data or evidence that the requested areas have unemployment rates over 150 percent above the national average. FNS will evaluate requests on a case-by-case basis. FNS may provide additional guidance or pursue rulemaking on such requirements, if appropriate.

The OBBB also allows the Secretary to approve a new type of exemption for individuals residing in Alaska and Hawaii if the State agency demonstrates a good faith effort to comply with ABAWD work requirements. FNS will refer to these as "ABAWD good faith exemptions".

The Secretary's authority to grant ABAWD good faith exemptions is effective immediately, and exemptions issued under this authority expire no later than December 31, 2028. If the State agency seeks to use ABAWD good faith exemptions, FNS expects the State agency to submit a request in WIMS including the following:

1. A description of the actions the State agency has taken to ensure it can accurately and fully administer the ABAWD work requirement and time limit;

2. A description of the significant barriers or challenges the State agency faces in accurately implementing the ABAWD work requirement and time limit. This includes, but is not limited to, issues related to funding, design, development, procurement, or installation of necessary systems or resources; and

3. A plan and timeline for achieving full and accurate implementation of the ABAWD work requirement and time limit statewide. This must include significant milestones to measure progress.

If approved, the State agency must submit:

1. Quarterly progress reports on its progress towards full compliance with ABAWD requirements;

RI State Council of Churches v Rollins
GOV000473

2.   Information on specific risks, newly identified barriers, or challenges to achieving full compliance; and

3.   Plans to mitigate those risks, barriers, or challenges.

The Secretary may publish further guidance or pursue rulemaking as appropriate. The Secretary may terminate the State agency's approval to grant ABAWD good faith exemptions if the State agency fails to comply with the reporting requirements or fails to make good faith effort towards compliance.

**Quality Control and Technical Assistance**

Unlike some other provisions of the OBBB, there is no Quality Control (QC) 120-day variance exclusion period for implementing these provisions related to ABAWD waivers.

FNS is committed to providing ongoing technical assistance to State agencies, including guidance and State-specific assistance, to ensure successful implementation of the OBBB provisions.

State agencies with questions should contact their Regional Office representatives.

Sincerely,

RONALD WARD
Digitally signed by
RONALD WARD
Date: 2025.10.03
14:07:44 -04'00'

Ronald Ward
Acting Associate Administrator
Supplemental Nutrition Assistance Program
Food and Nutrition Service

RI State Council of Churches v Rollins
GOV000474

# LEGAL AUTHORITIES

RI State Council of Churches v Rollins
GOV000475

PUBLIC LAW 119–21—JULY 4, 2025

RI State Council of Churches v Rollins
GOV000476

139 STAT. 72          PUBLIC LAW 119–21—JULY 4, 2025

Public Law 119–21
119th Congress

## An Act

July 4, 2025
[H.R. 1]

To provide for reconciliation pursuant to title II of H. Con. Res. 14.

*Be it enacted by the Senate and House of Representatives of the United States of America in Congress assembled,*

**SECTION 1. TABLE OF CONTENTS.**

The table of contents of this Act is as follows:

Sec. 1.  Table of contents.

TITLE I—COMMITTEE ON AGRICULTURE, NUTRITION, AND FORESTRY

Subtitle A—Nutrition

Sec. 10101.  Re-evaluation of thrifty food plan.
Sec. 10102.  Modifications to SNAP work requirements for able-bodied adults.
Sec. 10103.  Availability of standard utility allowances based on receipt of energy assistance.
Sec. 10104.  Restrictions on internet expenses.
Sec. 10105.  Matching funds requirements.
Sec. 10106.  Administrative cost sharing.
Sec. 10107.  National education and obesity prevention grant program.
Sec. 10108.  Alien SNAP eligibility.

Subtitle B—Forestry

Sec. 10201.  Rescission of amounts for forestry.

Subtitle C—Commodities

Sec. 10301.  Effective reference price; reference price.
Sec. 10302.  Base acres.
Sec. 10303.  Producer election.
Sec. 10304.  Price loss coverage.
Sec. 10305.  Agriculture risk coverage.
Sec. 10306.  Equitable treatment of certain entities.
Sec. 10307.  Payment limitations.
Sec. 10308.  Adjusted gross income limitation.
Sec. 10309.  Marketing loans.
Sec. 10310.  Repayment of marketing loans.
Sec. 10311.  Economic adjustment assistance for textile mills.
Sec. 10312.  Sugar program updates.
Sec. 10313.  Dairy policy updates.
Sec. 10314.  Implementation.

Subtitle D—Disaster Assistance Programs

Sec. 10401.  Supplemental agricultural disaster assistance.

Subtitle E—Crop Insurance

Sec. 10501.  Beginning farmer and rancher benefit.
Sec. 10502.  Area-based crop insurance coverage and affordability.
Sec. 10503.  Administrative and operating expense adjustments.
Sec. 10504.  Premium support.
Sec. 10505.  Program compliance and integrity.
Sec. 10506.  Reviews, compliance, and integrity.
Sec. 10507.  Poultry insurance pilot program.

Subtitle F—Additional Investments in Rural America

Sec. 10601.  Conservation.

RI State Council of Churches v Rollins
GOV000477

PUBLIC LAW 119–21—JULY 4, 2025          139 STAT. 73

Sec. 10602. Supplemental agricultural trade promotion program.
Sec. 10603. Nutrition.
Sec. 10604. Research.
Sec. 10605. Energy.
Sec. 10606. Horticulture.
Sec. 10607. Miscellaneous.

TITLE II—COMMITTEE ON ARMED SERVICES

Sec. 20001. Enhancement of Department of Defense resources for improving the
quality of life for military personnel.
Sec. 20002. Enhancement of Department of Defense resources for shipbuilding.
Sec. 20003. Enhancement of Department of Defense resources for integrated air
and missile defense.
Sec. 20004. Enhancement of Department of Defense resources for munitions and
defense supply chain resiliency.
Sec. 20005. Enhancement of Department of Defense resources for scaling low-cost
weapons into production.
Sec. 20006. Enhancement of Department of Defense resources for improving the ef-
ficiency and cybersecurity of the Department of Defense.
Sec. 20007. Enhancement of Department of Defense resources for air superiority.
Sec. 20008. Enhancement of resources for nuclear forces.
Sec. 20009. Enhancement of Department of Defense resources to improve capabili-
ties of United States Indo-Pacific Command.
Sec. 20010. Enhancement of Department of Defense resources for improving the
readiness of the Department of Defense.
Sec. 20011. Improving Department of Defense border support and counter-drug
missions.
Sec. 20012. Department of Defense oversight.
Sec. 20013. Military construction projects authorized.

TITLE III—COMMITTEE ON BANKING, HOUSING, AND URBAN AFFAIRS

Sec. 30001. Funding cap for the Bureau of Consumer Financial Protection.
Sec. 30002. Rescission of funds for Green and Resilient Retrofit Program for Multi-
family Housing.
Sec. 30003. Securities and Exchange Commission Reserve Fund.
Sec. 30004. Appropriations for Defense Production Act.

TITLE IV—COMMITTEE ON COMMERCE, SCIENCE, AND TRANSPORTATION

Sec. 40001. Coast Guard mission readiness.
Sec. 40002. Spectrum auctions.
Sec. 40003. Air traffic control improvements.
Sec. 40004. Space launch and reentry licensing and permitting user fees.
Sec. 40005. Mars missions, Artemis missions, and Moon to Mars program.
Sec. 40006. Corporate average fuel economy civil penalties.
Sec. 40007. Payments for lease of Metropolitan Washington Airports.
Sec. 40008. Rescission of certain amounts for the National Oceanic and Atmos-
pheric Administration.
Sec. 40009. Reduction in annual transfers to Travel Promotion Fund.
Sec. 40010. Treatment of unobligated funds for alternative fuel and low-emission
aviation technology.
Sec. 40011. Rescission of amounts appropriated to Public Wireless Supply Chain
Innovation Fund.

TITLE V—COMMITTEE ON ENERGY AND NATURAL RESOURCES

Subtitle A—Oil and Gas Leasing

Sec. 50101. Onshore oil and gas leasing.
Sec. 50102. Offshore oil and gas leasing.
Sec. 50103. Royalties on extracted methane.
Sec. 50104. Alaska oil and gas leasing.
Sec. 50105. National Petroleum Reserve–Alaska.

Subtitle B—Mining

Sec. 50201. Coal leasing.
Sec. 50202. Coal royalty.
Sec. 50203. Leases for known recoverable coal resources.
Sec. 50204. Authorization to mine Federal coal.

Subtitle C—Lands

Sec. 50301. Timber sales and long-term contracting for the Forest Service and the
Bureau of Land Management.

RI State Council of Churches v Rollins
GOV000478

139 STAT. 74          PUBLIC LAW 119–21—JULY 4, 2025

Sec. 50302.  Renewable energy fees on Federal land.
Sec. 50303.  Renewable energy revenue sharing.
Sec. 50304.  Rescission of National Park Service and Bureau of Land Management funds.
Sec. 50305.  Celebrating America's 250th anniversary.

Subtitle D—Energy

Sec. 50401.  Strategic Petroleum Reserve.
Sec. 50402.  Repeals; rescissions.
Sec. 50403.  Energy dominance financing.
Sec. 50404.  Transformational artificial intelligence models.

Subtitle E—Water

Sec. 50501.  Water conveyance and surface water storage enhancement.

TITLE VI—COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS

Sec. 60001.  Rescission of funding for clean heavy-duty vehicles.
Sec. 60002.  Repeal of Greenhouse Gas Reduction Fund.
Sec. 60003.  Rescission of funding for diesel emissions reductions.
Sec. 60004.  Rescission of funding to address air pollution.
Sec. 60005.  Rescission of funding to address air pollution at schools.
Sec. 60006.  Rescission of funding for the low emissions electricity program.
Sec. 60007.  Rescission of funding for section 211(o) of the Clean Air Act.
Sec. 60008.  Rescission of funding for implementation of the American Innovation and Manufacturing Act.
Sec. 60009.  Rescission of funding for enforcement technology and public information.
Sec. 60010.  Rescission of funding for greenhouse gas corporate reporting.
Sec. 60011.  Rescission of funding for environmental product declaration assistance.
Sec. 60012.  Rescission of funding for methane emissions and waste reduction incentive program for petroleum and natural gas systems.
Sec. 60013.  Rescission of funding for greenhouse gas air pollution plans and implementation grants.
Sec. 60014.  Rescission of funding for environmental protection agency efficient, accurate, and timely reviews.
Sec. 60015.  Rescission of funding for low-embodied carbon labeling for construction materials.
Sec. 60016.  Rescission of funding for environmental and climate justice block grants.
Sec. 60017.  Rescission of funding for ESA recovery plans.
Sec. 60018.  Rescission of funding for environmental and climate data collection.
Sec. 60019.  Rescission of neighborhood access and equity grant program.
Sec. 60020.  Rescission of funding for Federal building assistance.
Sec. 60021.  Rescission of funding for low-carbon materials for Federal buildings.
Sec. 60022.  Rescission of funding for GSA emerging and sustainable technologies.
Sec. 60023.  Rescission of environmental review implementation funds.
Sec. 60024.  Rescission of low-carbon transportation materials grants.
Sec. 60025.  John F. Kennedy Center for the Performing Arts.
Sec. 60026.  Project sponsor opt-in fees for environmental reviews.

TITLE VII—FINANCE

Subtitle A—Tax

Sec. 70001.  References to the Internal Revenue Code of 1986, etc.

CHAPTER 1—PROVIDING PERMANENT TAX RELIEF FOR MIDDLE-CLASS FAMILIES AND WORKERS

Sec. 70101.  Extension and enhancement of reduced rates.
Sec. 70102.  Extension and enhancement of increased standard deduction.
Sec. 70103.  Termination of deduction for personal exemptions other than temporary senior deduction.
Sec. 70104.  Extension and enhancement of increased child tax credit.
Sec. 70105.  Extension and enhancement of deduction for qualified business income.
Sec. 70106.  Extension and enhancement of increased estate and gift tax exemption amounts.
Sec. 70107.  Extension of increased alternative minimum tax exemption amounts and modification of phaseout thresholds.
Sec. 70108.  Extension and modification of limitation on deduction for qualified residence interest.
Sec. 70109.  Extension and modification of limitation on casualty loss deduction.

RI State Council of Churches v Rollins
GOV000479

Sec. 70110. Termination of miscellaneous itemized deductions other than educator expenses.
Sec. 70111. Limitation on tax benefit of itemized deductions.
Sec. 70112. Extension and modification of qualified transportation fringe benefits.
Sec. 70113. Extension and modification of limitation on deduction and exclusion for moving expenses.
Sec. 70114. Extension and modification of limitation on wagering losses.
Sec. 70115. Extension and enhancement of increased limitation on contributions to ABLE accounts.
Sec. 70116. Extension and enhancement of savers credit allowed for ABLE contributions.
Sec. 70117. Extension of rollovers from qualified tuition programs to ABLE accounts permitted.
Sec. 70118. Extension of treatment of certain individuals performing services in the Sinai Peninsula and enhancement to include additional areas.
Sec. 70119. Extension and modification of exclusion from gross income of student loans discharged on account of death or disability.
Sec. 70120. Limitation on individual deductions for certain state and local taxes, etc.

CHAPTER 2—DELIVERING ON PRESIDENTIAL PRIORITIES TO PROVIDE NEW MIDDLE-CLASS TAX RELIEF

Sec. 70201. No tax on tips.
Sec. 70202. No tax on overtime.
Sec. 70203. No tax on car loan interest.
Sec. 70204. Trump accounts and contribution pilot program.

CHAPTER 3—ESTABLISHING CERTAINTY AND COMPETITIVENESS FOR AMERICAN JOB CREATORS

SUBCHAPTER A—PERMANENT U.S. BUSINESS TAX REFORM AND BOOSTING DOMESTIC INVESTMENT

Sec. 70301. Full expensing for certain business property.
Sec. 70302. Full expensing of domestic research and experimental expenditures.
Sec. 70303. Modification of limitation on business interest.
Sec. 70304. Extension and enhancement of paid family and medical leave credit.
Sec. 70305. Exceptions from limitations on deduction for business meals.
Sec. 70306. Increased dollar limitations for expensing of certain depreciable business assets.
Sec. 70307. Special depreciation allowance for qualified production property.
Sec. 70308. Enhancement of advanced manufacturing investment credit.
Sec. 70309. Spaceports are treated like airports under exempt facility bond rules.

SUBCHAPTER B—PERMANENT AMERICA-FIRST INTERNATIONAL TAX REFORMS

PART I—FOREIGN TAX CREDIT

Sec. 70311. Modifications related to foreign tax credit limitation.
Sec. 70312. Modifications to determination of deemed paid credit for taxes properly attributable to tested income.
Sec. 70313. Sourcing certain income from the sale of inventory produced in the United States.

PART II—FOREIGN-DERIVED DEDUCTION ELIGIBLE INCOME AND NET CFC TESTED INCOME

Sec. 70321. Modification of deduction for foreign-derived deduction eligible income and net CFC tested income.
Sec. 70322. Determination of deduction eligible income.
Sec. 70323. Rules related to deemed intangible income.

PART III—BASE EROSION MINIMUM TAX

Sec. 70331. Extension and modification of base erosion minimum tax amount.

PART IV—BUSINESS INTEREST LIMITATION

Sec. 70341. Coordination of business interest limitation with interest capitalization provisions.
Sec. 70342. Definition of adjusted taxable income for business interest limitation.

PART V—OTHER INTERNATIONAL TAX REFORMS

Sec. 70351. Permanent extension of look-thru rule for related controlled foreign corporations.

RI State Council of Churches v Rollins
GOV000480

Sec. 70352.  Repeal of election for 1-month deferral in determination of taxable year of specified foreign corporations.
Sec. 70353.  Restoration of limitation on downward attribution of stock ownership in applying constructive ownership rules.
Sec. 70354.  Modifications to pro rata share rules.

CHAPTER 4—INVESTING IN AMERICAN FAMILIES, COMMUNITIES, AND SMALL BUSINESSES

SUBCHAPTER A—PERMANENT INVESTMENTS IN FAMILIES AND CHILDREN

Sec. 70401.  Enhancement of employer-provided child care credit.
Sec. 70402.  Enhancement of adoption credit.
Sec. 70403.  Recognizing Indian tribal governments for purposes of determining whether a child has special needs for purposes of the adoption credit.
Sec. 70404.  Enhancement of the dependent care assistance program.
Sec. 70405.  Enhancement of child and dependent care tax credit.

SUBCHAPTER B—PERMANENT INVESTMENTS IN STUDENTS AND REFORMS TO TAX-EXEMPT INSTITUTIONS

Sec. 70411.  Tax credit for contributions of individuals to scholarship granting organizations.
Sec. 70412.  Exclusion for employer payments of student loans.
Sec. 70413.  Additional expenses treated as qualified higher education expenses for purposes of 529 accounts.
Sec. 70414.  Certain postsecondary credentialing expenses treated as qualified higher education expenses for purposes of 529 accounts.
Sec. 70415.  Modification of excise tax on investment income of certain private colleges and universities.
Sec. 70416.  Expanding application of tax on excess compensation within tax-exempt organizations.

SUBCHAPTER C—PERMANENT INVESTMENTS IN COMMUNITY DEVELOPMENT

Sec. 70421.  Permanent renewal and enhancement of opportunity zones.
Sec. 70422.  Permanent enhancement of low-income housing tax credit.
Sec. 70423.  Permanent extension of new markets tax credit.
Sec. 70424.  Permanent and expanded reinstatement of partial deduction for charitable contributions of individuals who do not elect to itemize.
Sec. 70425.  0.5 percent floor on deduction of contributions made by individuals.
Sec. 70426.  1-percent floor on deduction of charitable contributions made by corporations.
Sec. 70427.  Permanent increase in limitation on cover over of tax on distilled spirits.
Sec. 70428.  Nonprofit community development activities in remote native villages.
Sec. 70429.  Adjustment of charitable deduction for certain expenses incurred in support of Native Alaskan subsistence whaling.
Sec. 70430.  Exception to percentage of completion method of accounting for certain residential construction contracts.

SUBCHAPTER D—PERMANENT INVESTMENTS IN SMALL BUSINESS AND RURAL AMERICA

Sec. 70431.  Expansion of qualified small business stock gain exclusion.
Sec. 70432.  Repeal of revision to de minimis rules for third party network transactions.
Sec. 70433.  Increase in threshold for requiring information reporting with respect to certain payees.
Sec. 70434.  Treatment of certain qualified sound recording productions.
Sec. 70435.  Exclusion of interest on loans secured by rural or agricultural real property.
Sec. 70436.  Reduction of transfer and manufacturing taxes for certain devices.
Sec. 70437.  Treatment of capital gains from the sale of certain farmland property.
Sec. 70438.  Extension of rules for treatment of certain disaster-related personal casualty losses.
Sec. 70439.  Restoration of taxable REIT subsidiary asset test.

CHAPTER 5—ENDING GREEN NEW DEAL SPENDING, PROMOTING AMERICA-FIRST ENERGY, AND OTHER REFORMS

SUBCHAPTER A—TERMINATION OF GREEN NEW DEAL SUBSIDIES

Sec. 70501.  Termination of previously-owned clean vehicle credit.
Sec. 70502.  Termination of clean vehicle credit.
Sec. 70503.  Termination of qualified commercial clean vehicles credit.

RI State Council of Churches v Rollins
GOV000481

PUBLIC LAW 119–21—JULY 4, 2025          139 STAT. 77

Sec. 70504. Termination of alternative fuel vehicle refueling property credit.
Sec. 70505. Termination of energy efficient home improvement credit.
Sec. 70506. Termination of residential clean energy credit.
Sec. 70507. Termination of energy efficient commercial buildings deduction.
Sec. 70508. Termination of new energy efficient home credit.
Sec. 70509. Termination of cost recovery for energy property.
Sec. 70510. Modifications of zero-emission nuclear power production credit.
Sec. 70511. Termination of clean hydrogen production credit.
Sec. 70512. Termination and restrictions on clean electricity production credit.
Sec. 70513. Termination and restrictions on clean electricity investment credit.
Sec. 70514. Phase-out and restrictions on advanced manufacturing production credit.
Sec. 70515. Restriction on the extension of advanced energy project credit program.

SUBCHAPTER B—ENHANCEMENT OF AMERICA-FIRST ENERGY POLICY

Sec. 70521. Extension and modification of clean fuel production credit.
Sec. 70522. Restrictions on carbon oxide sequestration credit.
Sec. 70523. Intangible drilling and development costs taken into account for purposes of computing adjusted financial statement income.
Sec. 70524. Income from hydrogen storage, carbon capture, advanced nuclear, hydropower, and geothermal energy added to qualifying income of certain publicly traded partnerships.
Sec. 70525. Allow for payments to certain individuals who dye fuel.

SUBCHAPTER C—OTHER REFORMS

Sec. 70531. Modifications to de minimis entry privilege for commercial shipments.

CHAPTER 6—ENHANCING DEDUCTION AND INCOME TAX CREDIT GUARDRAILS, AND OTHER REFORMS

Sec. 70601. Modification and extension of limitation on excess business losses of noncorporate taxpayers.
Sec. 70602. Treatment of payments from partnerships to partners for property or services.
Sec. 70603. Excessive employee remuneration from controlled group members and allocation of deduction.
Sec. 70604. Excise tax on certain remittance transfers.
Sec. 70605. Enforcement provisions with respect to COVID-related employee retention credits.
Sec. 70606. Social security number requirement for American Opportunity and Lifetime Learning credits.
Sec. 70607. Task force on the replacement of Direct File.

Subtitle B—Health

CHAPTER 1—MEDICAID

SUBCHAPTER A—REDUCING FRAUD AND IMPROVING ENROLLMENT PROCESSES

Sec. 71101. Moratorium on implementation of rule relating to eligibility and enrollment in Medicare Savings Programs.
Sec. 71102. Moratorium on implementation of rule relating to eligibility and enrollment for Medicaid, CHIP, and the Basic Health Program.
Sec. 71103. Reducing duplicate enrollment under the Medicaid and CHIP programs.
Sec. 71104. Ensuring deceased individuals do not remain enrolled.
Sec. 71105. Ensuring deceased providers do not remain enrolled.
Sec. 71106. Payment reduction related to certain erroneous excess payments under Medicaid.
Sec. 71107. Eligibility redeterminations.
Sec. 71108. Revising home equity limit for determining eligibility for long-term care services under the Medicaid program.
Sec. 71109. Alien Medicaid eligibility.
Sec. 71110. Expansion FMAP for emergency Medicaid.

SUBCHAPTER B—PREVENTING WASTEFUL SPENDING

Sec. 71111. Moratorium on implementation of rule relating to staffing standards for long-term care facilities under the Medicare and Medicaid programs.
Sec. 71112. Reducing State Medicaid costs.
Sec. 71113. Federal payments to prohibited entities.

SUBCHAPTER C—STOPPING ABUSIVE FINANCING PRACTICES

Sec. 71114. Sunsetting increased FMAP incentive.

139 STAT. 78          PUBLIC LAW 119–21—JULY 4, 2025

Sec. 71115.  Provider taxes.
Sec. 71116.  State directed payments.
Sec. 71117.  Requirements regarding waiver of uniform tax requirement for Medicaid provider tax.
Sec. 71118.  Requiring budget neutrality for Medicaid demonstration projects under section 1115.

SUBCHAPTER D—INCREASING PERSONAL ACCOUNTABILITY

Sec. 71119.  Requirement for States to establish Medicaid community engagement requirements for certain individuals.
Sec. 71120.  Modifying cost sharing requirements for certain expansion individuals under the Medicaid program.

SUBCHAPTER E—EXPANDING ACCESS TO CARE

Sec. 71121.  Making certain adjustments to coverage of home or community-based services under Medicaid.

CHAPTER 2—MEDICARE

SUBCHAPTER A—STRENGTHENING ELIGIBILITY REQUIREMENTS

Sec. 71201.  Limiting Medicare coverage of certain individuals.

SUBCHAPTER B—IMPROVING SERVICES FOR SENIORS

Sec. 71202.  Temporary payment increase under the medicare physician fee schedule to account for exceptional circumstances.
Sec. 71203.  Expanding and clarifying the exclusion for orphan drugs under the Drug Price Negotiation Program.

CHAPTER 3—HEALTH TAX

SUBCHAPTER A—IMPROVING ELIGIBILITY CRITERIA

Sec. 71301.  Permitting premium tax credit only for certain individuals.
Sec. 71302.  Disallowing premium tax credit during periods of medicaid ineligibility due to alien status.

SUBCHAPTER B—PREVENTING WASTE, FRAUD, AND ABUSE

Sec. 71303.  Requiring verification of eligibility for premium tax credit.
Sec. 71304.  Disallowing premium tax credit in case of certain coverage enrolled in during special enrollment period.
Sec. 71305.  Eliminating limitation on recapture of advance payment of premium tax credit.

SUBCHAPTER C—ENHANCING CHOICE FOR PATIENTS

Sec. 71306.  Permanent extension of safe harbor for absence of deductible for telehealth services.
Sec. 71307.  Allowance of bronze and catastrophic plans in connection with health savings accounts.
Sec. 71308.  Treatment of direct primary care service arrangements.

CHAPTER 4—PROTECTING RURAL HOSPITALS AND PROVIDERS

Sec. 71401.  Rural Health Transformation Program.

Subtitle C—Increase in Debt Limit

Sec. 72001.  Modification of limitation on the public debt.

Subtitle D—Unemployment

Sec. 73001.  Ending unemployment payments to jobless millionaires.

TITLE VIII—COMMITTEE ON HEALTH, EDUCATION, LABOR, AND PENSIONS

Subtitle A—Exemption of Certain Assets

Sec. 80001.  Exemption of certain assets.

Subtitle B—Loan Limits

Sec. 81001.  Establishment of loan limits for graduate and professional students and parent borrowers; termination of graduate and professional PLUS loans.

Subtitle C—Loan Repayment

Sec. 82001.  Loan repayment.

RI State Council of Churches v Rollins
GOV000483

PUBLIC LAW 119–21—JULY 4, 2025          139 STAT. 79

Sec. 82002.  Deferment; forbearance.
Sec. 82003.  Loan rehabilitation.
Sec. 82004.  Public service loan forgiveness.
Sec. 82005.  Student loan servicing.

Subtitle D—Pell Grants

Sec. 83001.  Eligibility.
Sec. 83002.  Workforce Pell Grants.
Sec. 83003.  Pell shortfall.
Sec. 83004.  Federal Pell Grant exclusion relating to other grant aid.

Subtitle E—Accountability

Sec. 84001.  Ineligibility based on low earning outcomes.

Subtitle F—Regulatory Relief

Sec. 85001.  Delay of rule relating to borrower defense to repayment.
Sec. 85002.  Delay of rule relating to closed school discharges.

Subtitle G—Garden of Heroes

Sec. 86001.  Garden of Heroes.

Subtitle H—Office of Refugee Resettlement

Sec. 87001.  Potential sponsor vetting for unaccompanied alien children appropria-
              tion.

TITLE IX—COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL
AFFAIRS

Subtitle A—Homeland Security Provisions

Sec. 90001.  Border infrastructure and wall system.
Sec. 90002.  U.S. Customs and Border Protection personnel, fleet vehicles, and fa-
              cilities.
Sec. 90003.  Detention capacity.
Sec. 90004.  Border security, technology, and screening.
Sec. 90005.  State and local assistance.
Sec. 90006.  Presidential residence protection.
Sec. 90007.  Department of Homeland Security appropriations for border support.

Subtitle B—Governmental Affairs Provisions

Sec. 90101.  FEHB improvements.
Sec. 90102.  Pandemic Response Accountability Committee.
Sec. 90103.  Appropriation for the Office of Management and Budget.

TITLE X—COMMITTEE ON THE JUDICIARY

Subtitle A—Immigration and Law Enforcement Matters

PART I—IMMIGRATION FEES

Sec. 100001.  Applicability of the immigration laws.
Sec. 100002.  Asylum fee.
Sec. 100003.  Employment authorization document fees.
Sec. 100004.  Immigration parole fee.
Sec. 100005.  Special immigrant juvenile fee.
Sec. 100006.  Temporary protected status fee.
Sec. 100007.  Visa integrity fee.
Sec. 100008.  Form I–94 fee.
Sec. 100009.  Annual asylum fee.
Sec. 100010.  Fee relating to renewal and extension of employment authorization for
              parolees.
Sec. 100011.  Fee relating to renewal or extension of employment authorization for
              asylum applicants.
Sec. 100012.  Fee relating to renewal and extension of employment authorization for
              aliens granted temporary protected status.
Sec. 100013.  Fees relating to applications for adjustment of status.
Sec. 100014.  Electronic System for Travel Authorization fee.
Sec. 100015.  Electronic Visa Update System fee.
Sec. 100016.  Fee for aliens ordered removed in absentia.
Sec. 100017.  Inadmissible alien apprehension fee.
Sec. 100018.  Amendment to authority to apply for asylum.

PART II—IMMIGRATION AND LAW ENFORCEMENT FUNDING

Sec. 100051.  Appropriation for the Department of Homeland Security.

RI State Council of Churches v Rollins
GOV000484

139 STAT. 80 PUBLIC LAW 119–21—JULY 4, 2025

Sec. 100052. Appropriation for U.S. Immigration and Customs Enforcement.
Sec. 100053. Appropriation for Federal Law Enforcement Training Centers.
Sec. 100054. Appropriation for the Department of Justice.
Sec. 100055. Bridging Immigration-related Deficits Experienced Nationwide Reimbursement Fund.
Sec. 100056. Appropriation for the Bureau of Prisons.
Sec. 100057. Appropriation for the United States Secret Service.

Subtitle B—Judiciary Matters

Sec. 100101. Appropriation to the Administrative Office of the United States Courts.
Sec. 100102. Appropriation to the Federal Judicial Center.

Subtitle C—Radiation Exposure Compensation Matters

Sec. 100201. Extension of fund.
Sec. 100202. Claims relating to atmospheric testing.
Sec. 100203. Claims relating to uranium mining.
Sec. 100204. Claims relating to Manhattan Project waste.
Sec. 100205. Limitations on claims.

# TITLE I—COMMITTEE ON AGRICULTURE, NUTRITION, AND FORESTRY

## Subtitle A—Nutrition

### SEC. 10101. RE-EVALUATION OF THRIFTY FOOD PLAN.

(a) IN GENERAL.—Section 3 of the Food and Nutrition Act of 2008 (7 U.S.C. 2012) is amended by striking subsection (u) and inserting the following:

"(u) THRIFTY FOOD PLAN.—

Definition.

"(1) IN GENERAL.—The term 'thrifty food plan' means the diet required to feed a family of 4 persons consisting of a man and a woman ages 20 through 50, a child ages 6 through 8, and a child ages 9 through 11 using the items and quantities of food described in the report of the Department of Agriculture entitled 'Thrifty Food Plan, 2021', and each successor report updated pursuant to this subsection, subject to the conditions that—

"(A) the relevant market baskets of the thrifty food plan shall only be changed pursuant to paragraph (4);

"(B) the cost of the thrifty food plan shall be the basis for uniform allotments for all households, regardless of the actual composition of the household; and

"(C) the cost of the thrifty food plan may only be adjusted in accordance with this subsection.

"(2) HOUSEHOLD ADJUSTMENTS.—The Secretary shall make household adjustments using the following ratios of household size as a percentage of the maximum 4-person allotment:

"(A) For a 1-person household, 30 percent.

"(B) For a 2-person household, 55 percent.

"(C) For a 3-person household, 79 percent.

"(D) For a 4-person household, 100 percent.

"(E) For a 5-person household, 119 percent.

"(F) For a 6-person household, 143 percent.

"(G) For a 7-person household, 158 percent.

"(H) For an 8-person household, 180 percent.

RI State Council of Churches v Rollins
GOV000485

PUBLIC LAW 119–21—JULY 4, 2025          139 STAT. 81

"(I) For a household of 9 persons or more, an additional 22 percent per person, which additional percentage shall not total more than 200 percent.

"(3) ALLOWABLE COST ADJUSTMENTS.—The Secretary shall—

"(A) make cost adjustments in the thrifty food plan for Hawaii and the urban and rural parts of Alaska to reflect the cost of food in Hawaii and urban and rural Alaska; *(Hawaii. Alaska.)*

"(B) make cost adjustments in the separate thrifty food plans for Guam and the Virgin Islands of the United States to reflect the cost of food in those States, but not to exceed the cost of food in the 50 States and the District of Columbia; and *(Guam. Virgin Islands.)*

"(C) on October 1, 2025, and on each October 1 thereafter, adjust the cost of the thrifty food plan to reflect changes in the Consumer Price Index for All Urban Consumers, published by the Bureau of Labor Statistics of the Department of Labor, for the most recent 12-month period ending in June. *(Effective dates. Time period. Expiration date.)*

"(4) RE-EVALUATION OF MARKET BASKETS.—

"(A) RE-EVALUATION.—Not earlier than October 1, 2027, the Secretary may re-evaluate the market baskets of the thrifty food plan based on current food prices, food composition data, consumption patterns, and dietary guidance. *(Deadline.)*

"(B) COST NEUTRALITY.—The Secretary shall not increase the cost of the thrifty food plan based on a re-evaluation under this paragraph.".

(b) CONFORMING AMENDMENTS.—

(1) Section 16(c)(1)(A)(ii)(II) of the Food and Nutrition Act of 2008 (7 U.S.C. 2025(c)(1)(A)(ii)(II)) is amended by striking "section 3(u)(4)" and inserting "section 3(u)(3)".

(2) Section 19(a)(2)(A)(ii) of the Food and Nutrition Act of 2008 (7 U.S.C. 2028(a)(2)(A)(ii)) is amended by striking "section 3(u)(4)" and inserting "section 3(u)(3)".

(3) Section 27(a)(2) of the Food and Nutrition Act of 2008 (7 U.S.C. 2036(a)(2))) is amended by striking "section 3(u)(4)" each place it appears and inserting "section 3(u)(3)".

## SEC. 10102. MODIFICATIONS TO SNAP WORK REQUIREMENTS FOR ABLE-BODIED ADULTS.

(a) EXCEPTIONS.—Section 6(o) of the Food and Nutrition Act of 2008 (7 U.S.C. 2015(o)) is amended by striking paragraph (3) and inserting the following:

"(3) EXCEPTIONS.—Paragraph (2) shall not apply to an individual if the individual is—

"(A) under 18, or over 65, years of age;

"(B) medically certified as physically or mentally unfit for employment;

"(C) a parent or other member of a household with responsibility for a dependent child under 14 years of age;

"(D) otherwise exempt under subsection (d)(2);

"(E) a pregnant woman;

"(F) an Indian or an Urban Indian (as such terms are defined in paragraphs (13) and (28) of section 4 of the Indian Health Care Improvement Act); or

RI State Council of Churches v Rollins
GOV000486

139 STAT. 82          PUBLIC LAW 119–21—JULY 4, 2025

"(G) a California Indian described in section 809(a) of the Indian Health Care Improvement Act.".

(b) STANDARDIZING ENFORCEMENT.—Section 6(o)(4) of the Food and Nutrition Act of 2008 (7 U.S.C. 2015(o)(4)) is amended—

(1) in subparagraph (A), by striking clause (ii) and inserting the following:

"(ii) is in a noncontiguous State and has an unemployment rate that is at or above 1.5 times the national unemployment rate."; and

(2) by adding at the end the following:

"(C) DEFINITION OF NONCONTIGUOUS STATE.—

"(i) IN GENERAL.—In this paragraph, the term 'noncontiguous State' means a State that is not 1 of the contiguous 48 States or the District of Columbia.

"(ii) EXCLUSIONS.—The term 'noncontiguous State' does not include Guam or the Virgin Islands of the United States.".

(c) WAIVER FOR NONCONTIGUOUS STATES.—Section 6(o) of the Food and Nutrition Act of 2008 (7 U.S.C. 2015(o)) is amended—

(1) by redesignating paragraph (7) as paragraph (8); and

(2) by inserting after paragraph (6) the following:

"(7) EXEMPTION FOR NONCONTIGUOUS STATES.—

"(A) DEFINITION OF NONCONTIGUOUS STATE.—

"(i) IN GENERAL.—In this paragraph, the term 'noncontiguous State' means a State that is not 1 of the contiguous 48 States or the District of Columbia.

"(ii) EXCLUSIONS.—In this paragraph, the term 'noncontiguous State' does not include Guam or the Virgin Islands of the United States.

"(B) EXEMPTION.—Subject to subparagraph (D), the Secretary may exempt individuals in a noncontiguous State from compliance with the requirements of paragraph (2) if—

"(i) the State agency submits to the Secretary a request for that exemption, made in such form and at such time as the Secretary may require, and including the information described in subparagraph (C); and

"(ii) the Secretary determines that based on that request, the State agency is demonstrating a good faith effort to comply with the requirements of paragraph (2).

"(C) GOOD FAITH EFFORT DETERMINATION.—In determining whether a State agency is demonstrating a good faith effort for purposes of subparagraph (B)(ii), the Secretary shall consider—

"(i) any actions taken by the State agency toward compliance with the requirements of paragraph (2);

"(ii) any significant barriers to or challenges in meeting those requirements, including barriers or challenges relating to funding, design, development, procurement, or installation of necessary systems or resources;

"(iii) the detailed plan and timeline of the State agency for achieving full compliance with those requirements, including any milestones (as defined by the Secretary); and

*Determination.*
*Compliance.*

RI State Council of Churches v Rollins
GOV000487

"(iv) any other criteria determined appropriate by the Secretary.

"(D) DURATION OF EXEMPTION.—

"(i) IN GENERAL.—An exemption granted under subparagraph (B) shall expire not later than December 31, 2028, and may not be renewed beyond that date.

*Deadline.*

"(ii) EARLY TERMINATION.—The Secretary may terminate an exemption granted under subparagraph (B) prior to the expiration date of that exemption if the Secretary determines that the State agency—

*Determination.*

"(I) has failed to comply with the reporting requirements described in subparagraph (E); or

*Compliance.*

"(II) based on the information provided pursuant to subparagraph (E), failed to make continued good faith efforts toward compliance with the requirements of this subsection.

"(E) REPORTING REQUIREMENTS.—A State agency granted an exemption under subparagraph (B) shall submit to the Secretary—

"(i) quarterly progress reports on the status of the State agency in achieving the milestones toward full compliance described in subparagraph (C)(iii); and

"(ii) information on specific risks or newly identified barriers or challenges to full compliance, including the plan of the State agency to mitigate those risks, barriers, or challenges.".

*Plan.*

## SEC. 10103. AVAILABILITY OF STANDARD UTILITY ALLOWANCES BASED ON RECEIPT OF ENERGY ASSISTANCE.

(a) STANDARD UTILITY ALLOWANCE.—Section 5(e)(6)(C)(iv)(I) of the Food and Nutrition Act of 2008 (7 U.S.C. 2014(e)(6)(C)(iv)(I)) is amended by inserting "with an elderly or disabled member" after "households".

(b) THIRD-PARTY ENERGY ASSISTANCE PAYMENTS.—Section 5(k)(4) of the Food and Nutrition Act of 2008 (7 U.S.C. 2014(k)(4)) is amended—

(1) in subparagraph (A), by inserting "without an elderly or disabled member" before "shall be"; and

(2) in subparagraph (B), by inserting "with an elderly or disabled member" before "under a State law".

## SEC. 10104. RESTRICTIONS ON INTERNET EXPENSES.

Section 5(e)(6) of the Food and Nutrition Act of 2008 (7 U.S.C. 2014(e)(6)) is amended by adding at the end the following:

"(E) RESTRICTIONS ON INTERNET EXPENSES.—Any service fee associated with internet connection shall not be used in computing the excess shelter expense deduction under this paragraph.".

## SEC. 10105. MATCHING FUNDS REQUIREMENTS.

(a) IN GENERAL.—Section 4(a) of the Food and Nutrition Act of 2008 (7 U.S.C. 2013(a)) is amended—

(1) by striking "(a) Subject to" and inserting the following:

"(a) PROGRAM.—

"(1) ESTABLISHMENT.—Subject to"; and

(2) by adding at the end the following:

"(2) STATE QUALITY CONTROL INCENTIVE.—

RI State Council of Churches v Rollins
GOV000488

139 STAT. 84        PUBLIC LAW 119–21—JULY 4, 2025

"(A) DEFINITION OF PAYMENT ERROR RATE.—In this paragraph, the term 'payment error rate' has the meaning given the term in section 16(c)(2).

Time periods.
Effective date.

"(B) STATE COST SHARE.—

"(i) IN GENERAL.—Subject to clause (iii), beginning in fiscal year 2028, if the payment error rate of a State as determined under clause (ii) is—

"(I) less than 6 percent, the Federal share of the cost of the allotment described in paragraph (1) for that State in a fiscal year shall be 100 percent, and the State share shall be 0 percent;

"(II) equal to or greater than 6 percent but less than 8 percent, the Federal share of the cost of the allotment described in paragraph (1) for that State in a fiscal year shall be 95 percent, and the State share shall be 5 percent;

"(III) equal to or greater than 8 percent but less than 10 percent, the Federal share of the cost of the allotment described in paragraph (1) for that State in a fiscal year shall be 90 percent, and the State share shall be 10 percent; and

"(IV) equal to or greater than 10 percent, the Federal share of the cost of the allotment described in paragraph (1) for that State in a fiscal year shall be 85 percent, and the State share shall be 15 percent.

"(ii) ELECTIONS.—

"(I) FISCAL YEAR 2028.—For fiscal year 2028, to calculate the applicable State share under clause (i), a State may elect to use the payment error rate of the State from fiscal year 2025 or 2026.

"(II) FISCAL YEAR 2029 AND THEREAFTER.—For fiscal year 2029 and each fiscal year thereafter, to calculate the applicable State share under clause (i), the Secretary shall use the payment error rate of the State for the third fiscal year preceding the fiscal year for which the State share is being calculated.

"(iii) DELAYED IMPLEMENTATION.—

"(I) FISCAL YEAR 2025.—If, for fiscal year 2025, the payment error rate of a State multiplied by 1.5 is equal to or above 20 percent, the implementation date under clause (i) for that State shall be fiscal year 2029.

"(II) FISCAL YEAR 2026.—If, for fiscal year 2026, the payment error rate of a State multiplied by 1.5 is equal to or above 20 percent, the implementation date under clause (i) for that State shall be fiscal year 2030.

"(3) MAXIMUM FEDERAL PAYMENT.—The Secretary may not pay towards the cost of an allotment described in paragraph (1) an amount that is greater than the applicable Federal share under paragraph (2).".

(b) LIMITATION ON AUTHORITY.—Section 13(a)(1) of the Food and Nutrition Act of 2008 (7 U.S.C. 2022(a)(1)) is amended in

RI State Council of Churches v Rollins
GOV000489

the first sentence by inserting "or the payment or disposition of a State share under section 4(a)(2)" after "16(c)(1)(D)(i)(II)".

### SEC. 10106. ADMINISTRATIVE COST SHARING.

Section 16(a) of the Food and Nutrition Act of 2008 (7 U.S.C. 2025(a)) is amended in the matter preceding paragraph (1) by striking "agency an amount equal to 50 per centum" and inserting "agency, through fiscal year 2026, 50 percent, and for fiscal year 2027 and each fiscal year thereafter, 25 percent,".

### SEC. 10107. NATIONAL EDUCATION AND OBESITY PREVENTION GRANT PROGRAM.

Section 28(d)(1)(F) of the Food and Nutrition Act of 2008 (7 U.S.C. 2036a(d)(1)(F)) is amended by striking "for fiscal year 2016 and each subsequent fiscal year" and inserting "for each of fiscal years 2016 through 2025".

### SEC. 10108. ALIEN SNAP ELIGIBILITY.

Section 6(f) of the Food and Nutrition Act of 2008 (7 U.S.C. 2015(f)) is amended to read as follows:

"(f) No individual who is a member of a household otherwise eligible to participate in the supplemental nutrition assistance program under this section shall be eligible to participate in the supplemental nutrition assistance program as a member of that or any other household unless he or she is—

"(1) a resident of the United States; and

"(2) either—

"(A) a citizen or national of the United States;

"(B) an alien lawfully admitted for permanent residence as an immigrant as defined by sections 101(a)(15) and 101(a)(20) of the Immigration and Nationality Act, excluding, among others, alien visitors, tourists, diplomats, and students who enter the United States temporarily with no intention of abandoning their residence in a foreign country;

"(C) an alien who has been granted the status of Cuban and Haitian entrant, as defined in section 501(e) of the Refugee Education Assistance Act of 1980 (Public Law 96–422); or

"(D) an individual who lawfully resides in the United States in accordance with a Compact of Free Association referred to in section 402(b)(2)(G) of the Personal Responsibility and Work Opportunity Reconciliation Act of 1996.

The income (less, at State option, a pro rata share) and financial resources of the individual rendered ineligible to participate in the supplemental nutrition assistance program under this subsection shall be considered in determining the eligibility and the value of the allotment of the household of which such individual is a member.".

# Subtitle B—Forestry

### SEC. 10201. RESCISSION OF AMOUNTS FOR FORESTRY.

The unobligated balances of amounts appropriated by the following provisions of Public Law 117–169 are rescinded:

(1) Paragraphs (3) and (4) of section 23001(a) (136 Stat. 2023).

RI State Council of Churches v Rollins
GOV000490

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 495 of 524 PageID #: 1450

 KeyCite Yellow Flag

Proposed Legislation

> United States Code Annotated
>   Title 7. Agriculture (Refs & Annos)
>     Chapter 51. Supplemental Nutrition Assistance Program (Refs & Annos)

7 U.S.C.A. § 2015

§ 2015. Eligibility disqualifications

Effective: July 4, 2025
Currentness

**(a) Additional specific conditions rendering individuals ineligible**

In addition to meeting the standards of eligibility prescribed in section 2014 of this title, households and individuals who are members of eligible households must also meet and comply with the specific requirements of this section to be eligible for participation in the supplemental nutrition assistance program.

**(b) Fraud and misrepresentation; disqualification penalties; ineligibility period; applicable procedures**

**(1)** Any person who has been found by any State or Federal court or administrative agency to have intentionally (A) made a false or misleading statement, or misrepresented, concealed or withheld facts, or (B) committed any act that constitutes a violation of this chapter, the regulations issued thereunder, or any State statute, for the purpose of using, presenting, transferring, acquiring, receiving, or possessing program benefits shall, immediately upon the rendering of such determination, become ineligible for further participation in the program--

**(i)** for a period of 1 year upon the first occasion of any such determination;

**(ii)** for a period of 2 years upon--

**(I)** the second occasion of any such determination; or

**(II)** the first occasion of a finding by a Federal, State, or local court of the trading of a controlled substance (as defined in section 802 of Title 21) for benefits; and

**(iii)** permanently upon--

**(I)** the third occasion of any such determination;

RI State Council of Churches v Rollins
GOV000491

**(II)** the second occasion of a finding by a Federal, State, or local court of the trading of a controlled substance (as defined in section 802 of Title 21) for benefits;

**(III)** the first occasion of a finding by a Federal, State, or local court of the trading of firearms, ammunition, or explosives for benefits; or

**(IV)** a conviction of an offense under subsection (b) or (c) of section 2024 of this title involving an item covered by subsection (b) or (c) of section 2024 of this title having a value of $500 or more.

During the period of such ineligibility, no household shall receive increased benefits under this chapter as the result of a member of such household having been disqualified under this subsection.

**(2)** Each State agency shall proceed against an individual alleged to have engaged in such activity either by way of administrative hearings, after notice and an opportunity for a hearing at the State level, or by referring such matters to appropriate authorities for civil or criminal action in a court of law.

**(3)** Such periods of ineligibility as are provided for in paragraph (1) of this subsection shall remain in effect, without possibility of administrative stay, unless and until the finding upon which the ineligibility is based is subsequently reversed by a court of appropriate jurisdiction, but in no event shall the period of ineligibility be subject to review.

**(4)** The Secretary shall prescribe such regulations as the Secretary may deem appropriate to ensure that information concerning any such determination with respect to a specific individual is forwarded to the Office of the Secretary by any appropriate State or Federal entity for the use of the Secretary in administering the provisions of this section. No State shall withhold such information from the Secretary or the Secretary's designee for any reason whatsoever.

**(c) Refusal to provide necessary information**

Except in a case in which a household is receiving transitional benefits during the transitional benefits period under section 2020(s) of this title, no household shall be eligible to participate in the supplemental nutrition assistance program if it refuses to cooperate in providing information to the State agency that is necessary for making a determination of its eligibility or for completing any subsequent review of its eligibility.

**(1)(A)** A State agency may require certain categories of households to file periodic reports of income and household circumstances in accordance with standards prescribed by the Secretary, except that a State agency may not require periodic reporting--

**(i)** for periods shorter than 4 months by migrant or seasonal farmworker households;

**(ii)** for periods shorter than 4 months by households in which all members are homeless individuals; or

RI State Council of Churches v Rollins
GOV000492

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 497 of 524
PageID #: 1452

**(iii)** for periods shorter than 1 year by households that have no earned income and in which all adult members are elderly or disabled.

**(B)** Each household that is not required to file such periodic reports shall be required to report or cause to be reported to the State agency changes in income or household circumstances that the Secretary considers necessary to assure accurate eligibility and benefit determinations.

**(C)** A State agency may require periodic reporting on a monthly basis by households residing on a reservation only if--

**(i)** the State agency reinstates benefits, without requiring a new application, for any household residing on a reservation that submits a report not later than 1 month after the end of the month in which benefits would otherwise be provided;

**(ii)** the State agency does not delay, reduce, suspend, or terminate the allotment of a household that submits a report not later than 1 month after the end of the month in which the report is due;

**(iii)** on March 25, 1994, the State agency requires households residing on a reservation to file periodic reports on a monthly basis; and

**(iv)** the certification period for households residing on a reservation that are required to file periodic reports on a monthly basis is 2 years, unless the State demonstrates just cause to the Secretary for a shorter certification period.

**(D) Frequency of reporting**

**(i) In general**

Except as provided in subparagraphs (A) and (C), a State agency may require households that report on a periodic basis to submit reports--

**(I)** not less often than once each 6 months; but

**(II)** not more often than once each month.

**(ii) Reporting by households with excess income**

A household required to report less often than once each 3 months shall, notwithstanding subparagraph (B), report in a manner prescribed by the Secretary if the income of the household for any month exceeds the income standard of eligibility established under section 2014(c)(2) of this title.

**(2)** Any household required to file a periodic report under paragraph (1) of this subsection shall, (A) if it is eligible to participate and has filed a timely and complete report, receive its allotment, based on the reported information for a given

RI State Council of Churches v Rollins
GOV000493

month, within thirty days of the end of that month unless the Secretary determines that a longer period of time is necessary, (B) have available special procedures that permit the filing of the required information in the event all adult members of the household are mentally or physically handicapped or lacking in reading or writing skills to such a degree as to be unable to fill out the required forms, (C) have a reasonable period of time after the close of the month in which to file their reports on State agency designed forms, (D) be afforded prompt notice of failure to file any report timely or completely, and given a reasonable opportunity to cure that failure (with any applicable time requirements extended accordingly) and to exercise its rights under section 2020(e)(10) of this title, and (E) be provided each month (or other applicable period) with an appropriate, simple form for making the required reports of the household together with clear instructions explaining how to complete the form and the rights and responsibilities of the household under any periodic reporting system.

**(3)** Reports required to be filed under paragraph (1) of this subsection shall be considered complete if they contain the information relevant to eligibility and benefit determinations that is specified by the State agency. All report forms, including those related to periodic reports of circumstances, shall contain a description, in understandable terms in prominent and bold face lettering, of the appropriate civil and criminal provisions dealing with violations of this chapter including the prescribed penalties. Reports required to be filed monthly under paragraph (1) shall be the sole reporting requirement for subject matter included in such reports. In promulgating regulations implementing these reporting requirements, the Secretary shall consult with the Commissioner of Social Security and the Secretary of Health and Human Services, and, wherever feasible, households that receive assistance under title IV-A of the Social Security Act and that are required to file comparable reports under that Act shall be provided the opportunity to file reports at the same time for purposes of this chapter and the Social Security Act.

**(4)** Except as provided in paragraph (1)(C), any household that fails to submit periodic reports required by paragraph (1) shall not receive an allotment for the payment period to which the unsubmitted report applies until such report is submitted.

**(5)** The Secretary is authorized, upon the request of a State agency, to waive any provisions of this subsection (except the provisions of the first sentence of paragraph (1) which relate to households which are not required to file periodic reports) to the extent necessary to permit the State agency to establish periodic reporting requirements for purposes of this chapter which are similar to the periodic reporting requirements established under the State program funded under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.) in that State.

**(d) Conditions of participation**

**(1) Work requirements**

**(A) In general**

No physically and mentally fit individual over the age of 15 and under the age of 60 shall be eligible to participate in the supplemental nutrition assistance program if the individual--

**(i)** refuses, at the time of application and every 12 months thereafter, to register for employment in a manner prescribed by the Secretary;

RI State Council of Churches v Rollins
GOV000494

**(ii)** refuses without good cause to participate in an employment and training program established under paragraph (4), to the extent required by the State agency;

**(iii)** refuses without good cause to accept an offer of employment, at a site or plant not subject to a strike or lockout at the time of the refusal, at a wage not less than the higher of--

**(I)** the applicable Federal or State minimum wage; or

**(II)** 80 percent of the wage that would have governed had the minimum hourly rate under section 6(a)(1) of the Fair Labor Standards Act of 1938 (29 U.S.C. 206(a)(1)) been applicable to the offer of employment;

**(iv)** refuses without good cause to provide a State agency with sufficient information to allow the State agency to determine the employment status or the job availability of the individual;

**(v)** voluntarily and without good cause--

**(I)** quits a job; or

**(II)** reduces work effort and, after the reduction, the individual is working less than 30 hours per week; or

**(vi)** fails to comply with section 2029 of this title.

## (B) Household ineligibility

If an individual who is the head of a household becomes ineligible to participate in the supplemental nutrition assistance program under subparagraph (A), the household shall, at the option of the State agency, become ineligible to participate in the supplemental nutrition assistance program for a period, determined by the State agency, that does not exceed the lesser of--

**(i)** the duration of the ineligibility of the individual determined under subparagraph (C); or

**(ii)** 180 days.

## (C) Duration of ineligibility

### (i) First violation

The first time that an individual becomes ineligible to participate in the supplemental nutrition assistance program under subparagraph (A), the individual shall remain ineligible until the later of--

RI State Council of Churches v Rollins
GOV000495

**(I)** the date the individual becomes eligible under subparagraph (A);

**(II)** the date that is 1 month after the date the individual became ineligible; or

**(III)** a date determined by the State agency that is not later than 3 months after the date the individual became ineligible.

### (ii) Second violation

The second time that an individual becomes ineligible to participate in the supplemental nutrition assistance program under subparagraph (A), the individual shall remain ineligible until the later of--

**(I)** the date the individual becomes eligible under subparagraph (A);

**(II)** the date that is 3 months after the date the individual became ineligible; or

**(III)** a date determined by the State agency that is not later than 6 months after the date the individual became ineligible.

### (iii) Third or subsequent violation

The third or subsequent time that an individual becomes ineligible to participate in the supplemental nutrition assistance program under subparagraph (A), the individual shall remain ineligible until the later of--

**(I)** the date the individual becomes eligible under subparagraph (A);

**(II)** the date that is 6 months after the date the individual became ineligible;

**(III)** a date determined by the State agency; or

**(IV)** at the option of the State agency, permanently.

## (D) Administration

### (i) Good cause

The Secretary shall determine the meaning of good cause for the purpose of this paragraph.

### (ii) Voluntary quit

RI State Council of Churches v Rollins
GOV000496

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 501 of 524 PageID #: 1456

The Secretary shall determine the meaning of voluntarily quitting and reducing work effort for the purpose of this paragraph.

**(iii) Determination by state agency**

**(I) In general**

Subject to subclause (II) and clauses (i) and (ii), a State agency shall determine--

**(aa)** the meaning of any term used in subparagraph (A);

**(bb)** the procedures for determining whether an individual is in compliance with a requirement under subparagraph (A); and

**(cc)** whether an individual is in compliance with a requirement under subparagraph (A).

**(II) Not less restrictive**

A State agency may not use a meaning, procedure, or determination under subclause (I) that is less restrictive on individuals receiving benefits under this chapter than a comparable meaning, procedure, or determination under a State program funded under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.).

**(iv) Strike against the government**

For the purpose of subparagraph (A)(v), an employee of the Federal Government, a State, or a political subdivision of a State, who is dismissed for participating in a strike against the Federal Government, the State, or the political subdivision of the State shall be considered to have voluntarily quit without good cause.

**(v) Selecting a head of household**

**(I) In general**

For purposes of this paragraph, the State agency shall allow the household to select any adult parent of a child in the household as the head of the household if all adult household members making application under the supplemental nutrition assistance program agree to the selection.

**(II) Time for making designation**

A household may designate the head of the household under subclause (I) each time the household is certified for participation in the supplemental nutrition assistance program, but may not change the designation during a certification period unless there is a change in the composition of the household.

RI State Council of Churches v Rollins
GOV000497

**(vi) Change in head of household**

If the head of a household leaves the household during a period in which the household is ineligible to participate in the supplemental nutrition assistance program under subparagraph (B)--

**(I)** the household shall, if otherwise eligible, become eligible to participate in the supplemental nutrition assistance program; and

**(II)** if the head of the household becomes the head of another household, the household that becomes headed by the individual shall become ineligible to participate in the supplemental nutrition assistance program for the remaining period of ineligibility.

**(2)** A person who otherwise would be required to comply with the requirements of paragraph (1) of this subsection shall be exempt from such requirements if he or she is (A) currently subject to and complying with a work registration requirement under title IV of the Social Security Act, as amended (42 U.S.C. 602), or the Federal-State unemployment compensation system, in which case, failure by such person to comply with any work requirement to which such person is subject shall be the same as failure to comply with that requirement of paragraph (1); (B) a parent or other member of a household with responsibility for the care of a dependent child under age six or of an incapacitated person; (C) a bona fide student enrolled at least half time in any recognized school, training program, or institution of higher education (except that any such person enrolled in an institution of higher education shall be ineligible to participate in the supplemental nutrition assistance program unless he or she meets the requirements of subsection (e) of this section); (D) a regular participant in a drug addiction or alcoholic treatment and rehabilitation program; (E) employed a minimum of thirty hours per week or receiving weekly earnings which equal the minimum hourly rate under the Fair Labor Standards Act of 1938, as amended (29 U.S.C. 206(a)(1)), multiplied by thirty hours; or (F) a person between the ages of sixteen and eighteen who is not a head of a household or who is attending school, or enrolled in an employment training program, on at least a half-time basis. A State that requested a waiver to lower the age specified in subparagraph (B) and had the waiver denied by the Secretary as of August 1, 1996, may, for a period of not more than 3 years, lower the age of a dependent child that qualifies a parent or other member of a household for an exemption under subparagraph (B) to between 1 and 6 years of age.

**(3)** Notwithstanding any other provision of law, a household shall not participate in the supplemental nutrition assistance program at any time that any member of such household, not exempt from the work registration requirements of paragraph (1) of this subsection, is on strike as defined in section 142(2) of Title 29, because of a labor dispute (other than a lockout) as defined in section 152(9) of Title 29: *Provided*, That a household shall not lose its eligibility to participate in the supplemental nutrition assistance program as a result of one of its members going on strike if the household was eligible immediately prior to such strike, however, such household shall not receive an increased allotment as the result of a decrease in the income of the striking member or members of the household: *Provided further*, That such ineligibility shall not apply to any household that does not contain a member on strike, if any of its members refuses to accept employment at a plant or site because of a strike or lockout.

**(4) Employment and training**

**(A) In general**

**(i) Implementation**

RI State Council of Churches v Rollins
GOV000498

Each State agency shall implement an employment and training program designed by the State agency, in consultation with the State workforce development board, or, if the State demonstrates that consultation with private employers or employer organizations would be more effective or efficient, in consultation with private employers or employer organizations, and approved by the Secretary for the purpose of assisting members of households participating in the supplemental nutrition assistance program in gaining skills, training, work, or experience that will--

**(I)** increase the ability of the household members to obtain regular employment; and

**(II)** meet State or local workforce needs.

**(ii) Statewide workforce development system**

Each component of an employment and training program carried out under this paragraph and implemented to meet the purposes of clause (i) shall be delivered through a statewide workforce development system, unless the component is not available locally through such a system.

**(B) Definitions**

In this chapter:

**(i) Employment and training program**

The term "employment and training program" means a program that contains case management services such as comprehensive intake assessments, individualized service plans, progress monitoring, or coordination with service providers and one or more of the following components, except that the State agency shall retain the option to apply employment requirements prescribed under this clause to a program applicant at the time of application:

**(I)** Supervised job search programs that occur at State-approved locations at which the activities of participants shall be directly supervised and the timing and activities of participants tracked in accordance with guidelines issued by the State.

**(II)** Job search training programs that include, to the extent determined appropriate by the State agency, reasonable job search training and support activities that may consist of employability assessments, training in techniques to increase employability, job placement services, or other direct training or support activities, including educational programs, determined by the State agency to expand the job search abilities or employability of those subject to the program.

**(III)** Workfare programs operated under section 2029 of this title.

**(IV)** Programs designed to improve the employability of household members through actual work experience or training, or both, and to enable individuals employed or trained under such programs to move promptly into regular public or private employment, including subsidized employment and apprenticeships. An employment or training experience program established under this clause shall--

RI State Council of Churches v Rollins
GOV000499

**(aa)** not provide any work that has the effect of replacing the employment of an individual not participating in the employment or training experience program; and

**(bb)** provide the same benefits and working conditions that are provided at the job site to employees performing comparable work for comparable hours.

**(V)** Educational programs or activities to improve basic skills and literacy, or otherwise improve employability, including educational programs determined by the State agency to expand the job search abilities or employability of those subject to the program under this paragraph.

**(VI)** Programs designed to increase the self-sufficiency of recipients through self-employment, including programs that provide instruction for self-employment ventures.

**(VII)** Programs intended to ensure job retention by providing job retention services, if the job retention services are provided for a period of not less than 30 days but not more than 90 days after an individual who received employment and training services under this paragraph gains employment.

**(VIII)** Programs and activities under clause (iv) of section 2025(h)(1)(F) of this title that the Secretary determines, based on results from the independent evaluations conducted under clause (vii)(I) of such section, have the most demonstrable impact on the ability of participants to find and retain employment that leads to increased household income and reduced reliance on public assistance.

**(IX)** As approved by the Secretary or the State under regulations issued by the Secretary, other employment, educational and training programs, projects, and experiments, such as a supported work program, aimed at accomplishing the purpose of the employment and training program.

**(ii) Workforce partnership**

**(I) In general**

The term "workforce partnership" means a program that--

**(aa)** is operated by--

**(AA)** a private employer, an organization representing private employers, or a nonprofit organization providing services relating to workforce development; or

**(BB)** an entity identified as an eligible provider of training services under section 122(d) of the Workforce Innovation and Opportunity Act (29 U.S.C. 3152(d));

RI State Council of Churches v Rollins
GOV000500

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 505 of 524
PageID #: 1460

**(bb)** the Secretary certifies, or the State agency certifies to the Secretary--

**(AA)** subject to subparagraph (N)(ii), would assist participants who are members of households participating in the supplemental nutrition assistance program in gaining high-quality, work-relevant skills, training, work, or experience that will increase the ability of the participants to obtain regular employment;

**(BB)** subject to subparagraph (N)(ii), would provide participants with not less than 20 hours per week of training, work, or experience under subitem (AA);

**(CC)** would not use any funds authorized to be appropriated by this chapter;

**(DD)** would provide sufficient information, on request by the State agency, for the State agency to determine that participants who are members of households participating in the supplemental nutrition assistance program are fulfilling any applicable work requirement under this subsection or subsection (o);

**(EE)** would be willing to serve as a reference for participants who are members of households participating in the supplemental nutrition assistance program for future employment or work-related programs; and

**(FF)** meets any other criteria established by the Secretary, on the condition that the Secretary shall not establish any additional criteria that would impose significant paperwork burdens on the workforce partnership; and

**(cc)** is in compliance with the Fair Labor Standards Act of 1938 (29 U.S.C. 201 et seq.), if applicable.

**(II) Inclusion**

The term "workforce partnership" includes a multistate program.

**(C)** The State agency may provide that participation in an employment and training program may supplement or supplant other employment-related requirements imposed on those subject to the program.

**(D)(i)** Each State agency may exempt from any requirement for participation in any program under this paragraph categories of household members.

**(ii)** Each State agency may exempt from any requirement for participation individual household members not included in any category designated as exempt under clause (i).

**(iii)** Any exemption of a category or individual under this subparagraph shall be periodically evaluated to determine whether the exemption continues to be valid.

RI State Council of Churches v Rollins
GOV000501

**(E) Requirements for participation for certain individuals**

**(i) In general**

Each State agency shall establish requirements for participation by individuals not exempt under subparagraph (D) in one or more employment and training programs under this paragraph, including the extent to which any individual is required to participate.

**(ii) Variation**

The requirements under clause (i) may vary among participants.

**(iii) Application to workforce partnerships**

To the extent that a State agency requires an individual to participate in an employment and training program, the State agency shall consider an individual participating in a workforce partnership to be in compliance with the employment and training requirements.

**(F)(i)** The total hours of work in an employment and training program carried out under this paragraph required of members of a household, together with the hours of work of such members in any program carried out under section 2029 of this title, in any month collectively may not exceed a number of hours equal to the household's allotment for such month divided by the higher of the applicable State minimum wage or Federal minimum hourly rate under the Fair Labor Standards Act of 1938.

**(ii)** The total hours of participation in such program required of any member of a household, individually, in any month, together with any hours worked in another program carried out under section 2029 of this title and any hours worked for compensation (in cash or in kind) in any other capacity, shall not exceed one hundred and twenty hours per month.

**(iii)** Any individual voluntarily electing to participate in a program under this paragraph shall not be subject to the limitations described in clauses (i) and (ii).

**(G)** The State agency may operate any program component under this paragraph in which individuals elect to participate.

**(H)** Federal funds made available to a State agency for purposes of the component authorized under subparagraph (B)(i) (V) shall not be used to supplant non-Federal funds used for existing services and activities that promote the purposes of this component.

**(I)(i)** The State agency shall provide payments or reimbursements to participants in programs carried out under this paragraph, including individuals participating under subparagraph (G), for--

**(I)** the actual costs of transportation and other actual costs (other than dependent care costs), that are reasonably necessary and directly related to participation in the program; and

RI State Council of Churches v Rollins
GOV000502

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 507 of 524 PageID #: 1462

**(II)** the actual costs of such dependent care expenses that are determined by the State agency to be necessary for the participation of an individual in the program (other than an individual who is the caretaker relative of a dependent in a family receiving benefits under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.) in a local area where an employment, training, or education program under title IV of such Act is in operation), except that no such payment or reimbursement shall exceed the applicable local market rate. Individuals subject to the program under this paragraph may not be required to participate if dependent costs exceed the limit established by the State agency under this subclause or other actual costs exceed any limit established under subclause (I).

**(ii)** In lieu of providing reimbursements or payments for dependent care expenses under clause (i), a State agency may, at its option, arrange for dependent care through providers by the use of purchase of service contracts or vouchers or by providing vouchers to the household.

**(iii)** The value of any dependent care services provided for or arranged under clause (ii), or any amount received as a payment or reimbursement under clause (i), shall--

**(I)** not be treated as income for the purposes of any other Federal or federally assisted program that bases eligibility for, or the amount of benefits on, need; and

**(II)** not be claimed as an employment-related expense for the purposes of the credit provided under section 21 of Title 26.

**(J)** The Secretary shall promulgate guidelines that (i) enable State agencies, to the maximum extent practicable, to design and operate an employment and training program that is compatible and consistent with similar programs operated within the State, and (ii) ensure, to the maximum extent practicable, that employment and training programs are provided for Indians on reservations.

**(K) Limitation on funding**

Notwithstanding any other provision of this paragraph, the amount of funds a State agency uses to carry out this paragraph (including funds used to carry out subparagraph (I)) for participants who are receiving benefits under a State program funded under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.) shall not exceed the amount of funds the State agency used in fiscal year 1995 to carry out this paragraph for participants who were receiving benefits in fiscal year 1995 under a State program funded under part A of title IV of the Act (42 U.S.C. 601 et seq.).

**(L)** The Secretary shall ensure that State agencies comply with the requirements of this paragraph and section 2020(e)(19) of this title.

**(M)** The facilities of the State public employment offices and other State agencies and providers carrying out activities under title I of the Workforce Innovation and Opportunity Act may be used to find employment and training opportunities for household members under the programs under this paragraph.

**(N) Workforce partnerships**

RI State Council of Churches v Rollins
GOV000503

**(i) Certification**

In certifying that a program meets the requirements of subitems (AA) and (BB) of subparagraph (B)(ii)(I)(bb) to be certified as a workforce partnership, the Secretary or the State agency shall require that the program submit to the Secretary or State agency sufficient information that describes--

**(I)** the services and activities of the program that would provide participants with not less than 20 hours per week of training, work, or experience under those subitems; and

**(II)** how the program would provide services and activities described in subclause (I) that would directly enhance the employability or job readiness of the participant.

**(ii) Supplement, not supplant**

A State agency may use a workforce partnership to supplement, not to supplant, the employment and training program of the State agency.

**(iii) Participation**

A State agency--

**(I)** shall--

**(aa)** maintain a list of workforce partnerships certified under subparagraph (B)(ii)(I)(bb); and

**(bb)** not less frequently than at certification and recertification, provide to a household member subject to work requirements under subsection (d)(1) or subsection (o), electronically or by other means, the list described in item (aa); but

**(II)** may not require any member of a household participating in the supplemental nutrition assistance program to participate in a workforce partnership.

**(iv) Effect**

**(I) In general**

A workforce partnership shall not replace the employment or training of an individual not participating in the workforce partnership.

**(II) Selection**

RI State Council of Churches v Rollins
GOV000504

Nothing in this subsection or subsection (o) affects the criteria or screening process for selecting participants by a workforce partnership.

**(v) Limitation on reporting requirements**

In carrying out this subparagraph, the Secretary and each applicable State agency shall limit the reporting requirements of a workforce partnership to--

**(I)** on notification that an individual is receiving supplemental nutrition assistance program benefits, notifying the applicable State agency that the individual is participating in the workforce partnership;

**(II)** identifying participants who have completed or are no longer participating in the workforce partnership;

**(III)** identifying changes to the workforce partnership that result in the workforce partnership no longer meeting the certification requirements of the Secretary or the State agency under subparagraph (B)(ii)(I)(bb); and

**(IV)** providing sufficient information, on request by the State agency, for the State agency to verify that a participant is fulfilling any applicable work requirements under this subsection or subsection (o).

**(O) Referral of certain individuals**

**(i) In general**

In accordance with such regulations as may be issued by the Secretary, with respect to any individual who is not eligible for an exemption under paragraph (2) and who is determined by the operator of an employment and training program component to be ill-suited to participate in that employment and training program component, the State agency shall--

**(I)** refer the individual to an appropriate employment and training program component;

**(II)** refer the individual to an appropriate workforce partnership, if available;

**(III)** reassess the physical and mental fitness of the individual under paragraph (1)(A); or

**(IV)** to the maximum extent practicable, coordinate with other Federal, State, or local workforce or assistance programs to identify work opportunities or assistance for the individual.

**(ii) Process**

RI State Council of Churches v Rollins
GOV000505

In carrying out clause (i), the State agency shall ensure that an individual undergoing and complying with the process established under that clause shall not be found to have refused without good cause to participate in an employment and training program.

**(e) Students**

No individual who is a member of a household otherwise eligible to participate in the supplemental nutrition assistance program under this section shall be eligible to participate in the supplemental nutrition assistance program as a member of that or any other household if the individual is enrolled at least half-time in an institution of higher education, unless the individual--

**(1)** is under age 18 or is age 50 or older;

**(2)** is not physically or mentally fit;

**(3)** is assigned to or placed in an institution of higher education through or in compliance with the requirements of--

**(A)** a program under title I of the Workforce Innovation and Opportunity Act;

**(B)** an employment and training program under this section, subject to the condition that the course or program of study--

**(i)** is part of a program of career and technical education (as defined in section 2302 of Title 20) that may be completed in not more than 4 years at an institution of higher education (as defined in section 1002 of Title 20); or

**(ii)** is limited to remedial courses, basic adult education, literacy, or English as a second language;

**(C)** a program under section 2296 of Title 19; or

**(D)** another program for the purpose of employment and training operated by a State or local government, as determined to be appropriate by the Secretary;

**(4)** is employed a minimum of 20 hours per week or participating in a State or federally financed work study program during the regular school year;

**(5)** is--

**(A)** a parent with responsibility for the care of a dependent child under age 6; or

**(B)** a parent with responsibility for the care of a dependent child above the age of 5 and under the age of 12 for whom adequate child care is not available to enable the individual to attend class and satisfy the requirements of paragraph (4);

RI State Council of Churches v Rollins
GOV000506

**(6)** is receiving benefits under a State program funded under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.);

**(7)** is so enrolled as a result of participation in the work incentive program under title IV of the Social Security Act or its successor programs; or

**(8)** is enrolled full-time in an institution of higher education, as determined by the institution, and is a single parent with responsibility for the care of a dependent child under age 12.

**(f) Aliens**

No individual who is a member of a household otherwise eligible to participate in the supplemental nutrition assistance program under this section shall be eligible to participate in the supplemental nutrition assistance program as a member of that or any other household unless he or she is--

**(1)** a resident of the United States; and

**(2)** either--

**(A)** a citizen or national of the United States;

**(B)** an alien lawfully admitted for permanent residence as an immigrant as defined by sections 1101(a)(15) and 1101(a)(20) of Title 8, excluding, among others, alien visitors, tourists, diplomats, and students who enter the United States temporarily with no intention of abandoning their residence in a foreign country;

**(C)** an alien who has been granted the status of Cuban and Haitian entrant, as defined in section 501(e) of the Refugee Education Assistance Act of 1980 (Public Law 96-422); or

**(D)** an individual who lawfully resides in the United States in accordance with a Compact of Free Association referred to in section 1612(b)(2)(G) of Title 8.

The income (less, at State option, a pro rata share) and financial resources of the individual rendered ineligible to participate in the supplemental nutrition assistance program under this subsection shall be considered in determining the eligibility and the value of the allotment of the household of which such individual is a member.

**(g) Residents of States which provide State supplementary payments**

No individual who receives supplemental security income benefits under title XVI of the Social Security Act, State supplementary payments described in section 1616 of such Act, or payments of the type referred to in section 212(a) of Public Law 93-66, as amended, shall be considered to be a member of a household for any month, if, for such month, such individual

RI State Council of Churches v Rollins
GOV000507

resides in a State which provides State supplementary payments (1) of the type described in section 1616(a) of the Social Security Act and section 212(a) of Public Law 93-66, and (2) the level of which has been found by the Commissioner of Social Security to have been specifically increased so as to include the bonus value of food stamps.

**(h) Transfer of assets to qualify**

No household that knowingly transfers assets for the purpose of qualifying or attempting to qualify for the supplemental nutrition assistance program shall be eligible to participate in the program for a period of up to one year from the date of discovery of the transfer.

**(i) Comparable treatment for disqualification**

**(1) In general**

If a disqualification is imposed on a member of a household for a failure of the member to perform an action required under a Federal, State, or local law relating to a means-tested public assistance program, the State agency may impose the same disqualification on the member of the household under the supplemental nutrition assistance program.

**(2) Rules and procedures**

If a disqualification is imposed under paragraph (1) for a failure of an individual to perform an action required under part A of title IV of the Social Security Act (42 U.S.C. 601 et seq.), the State agency may use the rules and procedures that apply under part A of title IV of the Act to impose the same disqualification under the supplemental nutrition assistance program.

**(3) Application after disqualification period**

A member of a household disqualified under paragraph (1) may, after the disqualification period has expired, apply for benefits under this chapter and shall be treated as a new applicant, except that a prior disqualification under subsection (d) shall be considered in determining eligibility.

**(j) Disqualification for receipt of multiple benefits**

An individual shall be ineligible to participate in the supplemental nutrition assistance program as a member of any household for a 10-year period if the individual is found by a State agency to have made, or is convicted in a Federal or State court of having made, a fraudulent statement or representation with respect to the identity or place of residence of the individual in order to receive multiple benefits simultaneously under the supplemental nutrition assistance program.

**(k) Disqualification of fleeing felons**

**(1) In general**

RI State Council of Churches v Rollins
GOV000508

Case 1:25-cv-00569-JJM-AEM    Document 50-2    Filed 01/23/26    Page 513 of 524
PageID #: 1468

No member of a household who is otherwise eligible to participate in the supplemental nutrition assistance program shall be eligible to participate in the program as a member of that or any other household during any period during which the individual is--

**(A)** fleeing to avoid prosecution, or custody or confinement after conviction, under the law of the place from which the individual is fleeing, for a crime, or attempt to commit a crime, that is a felony under the law of the place from which the individual is fleeing or that, in the case of New Jersey, is a high misdemeanor under the law of New Jersey; or

**(B)** violating a condition of probation or parole imposed under a Federal or State law.

**(2) Procedures**

The Secretary shall--

**(A)** define the terms "fleeing" and "actively seeking" for purposes of this subsection; and

**(B)** ensure that State agencies use consistent procedures established by the Secretary that disqualify individuals whom law enforcement authorities are actively seeking for the purpose of holding criminal proceedings against the individual.

**(l) Custodial parent's cooperation with child support agencies**

**(1) In general**

At the option of a State agency, subject to paragraphs (2) and (3), no natural or adoptive parent or other individual (collectively referred to in this subsection as "the individual") who is living with and exercising parental control over a child under the age of 18 who has an absent parent shall be eligible to participate in the supplemental nutrition assistance program unless the individual cooperates with the State agency administering the program established under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.)--

**(A)** in establishing the paternity of the child (if the child is born out of wedlock); and

**(B)** in obtaining support for--

**(i)** the child; or

**(ii)** the individual and the child.

**(2) Good cause for noncooperation**

Paragraph (1) shall not apply to the individual if good cause is found for refusing to cooperate, as determined by the State agency in accordance with standards prescribed by the Secretary in consultation with the Secretary of Health and Human

RI State Council of Churches v Rollins
GOV000509

Services. The standards shall take into consideration circumstances under which cooperation may be against the best interests of the child.

**(3) Fees**

Paragraph (1) shall not require the payment of a fee or other cost for services provided under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.).

**(m) Noncustodial parent's cooperation with child support agencies**

**(1) In general**

At the option of a State agency, subject to paragraphs (2) and (3), a putative or identified noncustodial parent of a child under the age of 18 (referred to in this subsection as "the individual") shall not be eligible to participate in the supplemental nutrition assistance program if the individual refuses to cooperate with the State agency administering the program established under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.)--

  **(A)** in establishing the paternity of the child (if the child is born out of wedlock); and

  **(B)** in providing support for the child.

**(2) Refusal to cooperate**

  **(A) Guidelines**

  The Secretary, in consultation with the Secretary of Health and Human Services, shall develop guidelines on what constitutes a refusal to cooperate under paragraph (1).

  **(B) Procedures**

  The State agency shall develop procedures, using guidelines developed under subparagraph (A), for determining whether an individual is refusing to cooperate under paragraph (1).

**(3) Fees**

Paragraph (1) shall not require the payment of a fee or other cost for services provided under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.).

**(4) Privacy**

RI State Council of Churches v Rollins
GOV000510

The State agency shall provide safeguards to restrict the use of information collected by a State agency administering the program established under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.) to purposes for which the information is collected.

**(n) Disqualification for child support arrears**

**(1) In general**

At the option of a State agency, no individual shall be eligible to participate in the supplemental nutrition assistance program as a member of any household during any month that the individual is delinquent in any payment due under a court order for the support of a child of the individual.

**(2) Exceptions**

Paragraph (1) shall not apply if--

**(A)** a court is allowing the individual to delay payment; or

**(B)** the individual is complying with a payment plan approved by a court or the State agency designated under part D of title IV of the Social Security Act (42 U.S.C. 651 et seq.) to provide support for the child of the individual.

**(o) Work requirement**

**(1) "Work program" defined**

In this subsection, the term "work program" means--

**(A)** a program under title I of the Workforce Innovation and Opportunity Act;

**(B)** a program under section 2296 of Title 19;

**(C)** a program of employment and training operated or supervised by a State or political subdivision of a State that meets standards approved by the Governor of the State, including a program under subsection (d)(4), other than a supervised job search program or job search training program;

**(D)** a program of employment and training for veterans operated by the Department of Labor or the Department of Veterans Affairs, and approved by the Secretary; and

**(E)** a workforce partnership under subsection (d)(4)(N).

RI State Council of Churches v Rollins
GOV000511

**(2) Work requirement**

Subject to the other provisions of this subsection, no individual shall be eligible to participate in the supplemental nutrition assistance program as a member of any household if, during the preceding 36-month period, the individual received supplemental nutrition assistance program benefits for not less than 3 months (consecutive or otherwise) during which the individual did not--

**(A)** work 20 hours or more per week, averaged monthly;

**(B)** participate in and comply with the requirements of a work program for 20 hours or more per week, as determined by the State agency;

**(C)** participate in and comply with the requirements of a program under section 2029 of this title or a comparable program established by a State or political subdivision of a State; or

**(D)** receive benefits pursuant to paragraph (3), (4), (5), or (6).

**(3) Exceptions**

Paragraph (2) shall not apply to an individual if the individual is--

**(A)** under 18, or over 65, years of age;

**(B)** medically certified as physically or mentally unfit for employment;

**(C)** a parent or other member of a household with responsibility for a dependent child under 14 years of age;

**(D)** otherwise exempt under subsection (d)(2);

**(E)** a pregnant woman;

**(F)** an Indian or an Urban Indian (as such terms are defined in paragraphs (13) and (28) of section 1603 of Title 25); or

**(G)** a California Indian described in section 1679(a) of Title 25.

**(4) Waiver**

**(A) In general**

RI State Council of Churches v Rollins
GOV000512

On the request of a State agency and with the support of the chief executive officer of the State, the Secretary may waive the applicability of paragraph (2) to any group of individuals in the State if the Secretary makes a determination that the area in which the individuals reside--

**(i)** has an unemployment rate of over 10 percent; or

**(ii)** is in a noncontiguous State and has an unemployment rate that is at or above 1.5 times the national unemployment rate.

**(B) Report**

The Secretary shall report the basis for a waiver under subparagraph (A) to the Committee on Agriculture of the House of Representatives and the Committee on Agriculture, Nutrition, and Forestry of the Senate.

**(C) Definition of noncontiguous State**

**(i) In general**

In this paragraph, the term "noncontiguous State" means a State that is not 1 of the contiguous 48 States or the District of Columbia.

**(ii) Exclusions**

The term "noncontiguous State" does not include Guam or the Virgin Islands of the United States.

**(5) Subsequent eligibility**

**(A) Regaining eligibility**

An individual denied eligibility under paragraph (2) shall regain eligibility to participate in the supplemental nutrition assistance program if, during a 30-day period, the individual--

**(i)** works 80 or more hours;

**(ii)** participates in and complies with the requirements of a work program for 80 or more hours, as determined by a State agency; or

**(iii)** participates in and complies with the requirements of a program under section 2029 of this title or a comparable program established by a State or political subdivision of a State.

RI State Council of Churches v Rollins
GOV000513

**(B) Maintaining eligibility**

An individual who regains eligibility under subparagraph (A) shall remain eligible as long as the individual meets the requirements of subparagraph (A), (B), or (C) of paragraph (2).

**(C) Loss of employment**

**(i) In general**

An individual who regained eligibility under subparagraph (A) and who no longer meets the requirements of subparagraph (A), (B), or (C) of paragraph (2) shall remain eligible for a consecutive 3-month period, beginning on the date the individual first notifies the State agency that the individual no longer meets the requirements of subparagraph (A), (B), or (C) of paragraph (2).

**(ii) Limitation**

An individual shall not receive any benefits pursuant to clause (i) for more than a single 3-month period in any 36-month period.

**(6) Exemptions**

**(A) Definitions**

In this paragraph:

**(i) Caseload**

The term "caseload" means the average monthly number of individuals receiving supplemental nutrition assistance program benefits during the 12-month period ending the preceding June 30.

**(ii) Covered individual**

The term "covered individual" means a member of a household that receives supplemental nutrition assistance program benefits, or an individual denied eligibility for supplemental nutrition assistance program benefits solely due to paragraph (2), who--

**(I)** is not eligible for an exception under paragraph (3);

**(II)** does not reside in an area covered by a waiver granted under paragraph (4);

**(III)** is not complying with subparagraph (A), (B), or (C) of paragraph (2);

RI State Council of Churches v Rollins
GOV000514

**(IV)** is not receiving supplemental nutrition assistance program benefits during the 3 months of eligibility provided under paragraph (2); and

**(V)** is not receiving supplemental nutrition assistance program benefits under paragraph (5).

**(B) General rule**

Subject to subparagraphs (C) through (I), a State agency may provide an exemption from the requirements of paragraph (2) for covered individuals.

**(C) Fiscal year 1998**

Subject to subparagraphs (G) and (I), for fiscal year 1998, a State agency may provide a number of exemptions such that the average monthly number of the exemptions in effect during the fiscal year does not exceed 15 percent of the number of covered individuals in the State in fiscal year 1998, as estimated by the Secretary, based on the survey conducted to carry out section 2025(c) of this title for fiscal year 1996 and such other factors as the Secretary considers appropriate due to the timing and limitations of the survey.

**(D) Fiscal years 1999 through 2019**

Subject to subparagraphs (G) through (I), for fiscal year 1999 and each subsequent fiscal year through fiscal year 2019, a State agency may provide a number of exemptions such that the average monthly number of the exemptions in effect during the fiscal year does not exceed 15 percent of the number of covered individuals in the State, as estimated by the Secretary under subparagraph (C), adjusted by the Secretary to reflect changes in the State's caseload and the Secretary's estimate of changes in the proportion of members of households that receive supplemental nutrition assistance program benefits covered by waivers granted under paragraph (4).

**(E) Fiscal years 2020 through 2023**

Subject to subparagraphs (G) through (I), for fiscal year 2020 and each subsequent fiscal year through fiscal year 2023, a State agency may provide a number of exemptions such that the average monthly number of exemptions in effect during the fiscal year does not exceed 12 percent of the number of covered individuals in the State, as estimated by the Secretary under subparagraph (C), adjusted by the Secretary to reflect changes in the State's caseload and the Secretary's estimate of changes in the proportion of members of households that receive supplemental nutrition assistance program benefits covered by waivers granted under paragraph (4).

**(F) Subsequent fiscal years**

Subject to subparagraphs (G) through (I), for fiscal years 2024 and each subsequent fiscal year, a State agency may provide a number of exemptions such that the average monthly number of exemptions in effect during the fiscal year does not exceed 8 percent of the number of covered individuals in the State, as estimated by the Secretary under subparagraph (C), adjusted by the Secretary to reflect changes in the State's caseload and the Secretary's estimate of changes in the proportion

RI State Council of Churches v Rollins
GOV000515

of members of households that receive supplemental nutrition assistance program benefits covered by waivers granted under paragraph (4) [1]

**(G) Caseload adjustments**

The Secretary shall adjust the number of individuals estimated for a State under subparagraph (C), (D),, [2] (E) or (F) during a fiscal year if the number of members of households that receive supplemental nutrition assistance program benefits in the State varies from the State's caseload by more than 10 percent, as determined by the Secretary.

**(H) Exemption adjustments**

During fiscal year 1999 and each subsequent fiscal year, the Secretary shall increase or decrease the number of individuals who may be granted an exemption by a State agency under this paragraph to the extent that the average monthly number of exemptions in effect in the State for the preceding fiscal year under this paragraph is lesser or greater than the average monthly number of exemptions estimated for the State agency for such preceding fiscal year under this paragraph.

**(I) Reporting requirement**

A State agency shall submit such reports to the Secretary as the Secretary determines are necessary to ensure compliance with this paragraph.

**(J) Rule of construction for exemption adjustment**

During fiscal year 2024 and each subsequent fiscal year, nothing in this paragraph shall be interpreted to allow a State agency to accumulate unused exemptions to be provided beyond the subsequent fiscal year.

**(7) Exemption for noncontiguous States**

**(A) Definition of noncontiguous State**

**(i) In general**

In this paragraph, the term "noncontiguous State" means a State that is not 1 of the contiguous 48 States or the District of Columbia.

**(ii) Exclusions**

In this paragraph, the term "noncontiguous State" does not include Guam or the Virgin Islands of the United States.

**(B) Exemption**

RI State Council of Churches v Rollins
GOV000516

Subject to subparagraph (D), the Secretary may exempt individuals in a noncontiguous State from compliance with the requirements of paragraph (2) if--

**(i)** the State agency submits to the Secretary a request for that exemption, made in such form and at such time as the Secretary may require, and including the information described in subparagraph (C); and

**(ii)** the Secretary determines that based on that request, the State agency is demonstrating a good faith effort to comply with the requirements of paragraph (2).

**(C) Good faith effort determination**

In determining whether a State agency is demonstrating a good faith effort for purposes of subparagraph (B)(ii), the Secretary shall consider--

**(i)** any actions taken by the State agency toward compliance with the requirements of paragraph (2);

**(ii)** any significant barriers to or challenges in meeting those requirements, including barriers or challenges relating to funding, design, development, procurement, or installation of necessary systems or resources;

**(iii)** the detailed plan and timeline of the State agency for achieving full compliance with those requirements, including any milestones (as defined by the Secretary); and

**(iv)** any other criteria determined appropriate by the Secretary.

**(D) Duration of exemption**

**(i) In general**

An exemption granted under subparagraph (B) shall expire not later than December 31, 2028, and may not be renewed beyond that date.

**(ii) Early termination**

The Secretary may terminate an exemption granted under subparagraph (B) prior to the expiration date of that exemption if the Secretary determines that the State agency--

**(I)** has failed to comply with the reporting requirements described in subparagraph (E); or

**(II)** based on the information provided pursuant to subparagraph (E), failed to make continued good faith efforts toward compliance with the requirements of this subsection.

RI State Council of Churches v Rollins
GOV000517

**(E) Reporting requirements**

A State agency granted an exemption under subparagraph (B) shall submit to the Secretary--

**(i)** quarterly progress reports on the status of the State agency in achieving the milestones toward full compliance described in subparagraph (C)(iii); and

**(ii)** information on specific risks or newly identified barriers or challenges to full compliance, including the plan of the State agency to mitigate those risks, barriers, or challenges.

**(8) Other program rules**

Nothing in this subsection shall make an individual eligible for benefits under this chapter if the individual is not otherwise eligible for benefits under the other provisions of this chapter.

**(p) Disqualification for obtaining cash by destroying food and collecting deposits**

Subject to any requirements established by the Secretary, any person who has been found by a State or Federal court or administrative agency in a hearing under subsection (b) to have intentionally obtained cash by purchasing products with supplemental nutrition assistance program benefits that have containers that require return deposits, discarding the product, and returning the container for the deposit amount shall be ineligible for benefits under this chapter for such period of time as the Secretary shall prescribe by regulation.

**(q) Disqualification for sale of food purchased with supplemental nutrition assistance program benefits**

Subject to any requirements established by the Secretary, any person who has been found by a State or Federal court or administrative agency in a hearing under subsection (b) to have intentionally sold any food that was purchased using supplemental nutrition assistance program benefits shall be ineligible for benefits under this chapter for such period of time as the Secretary shall prescribe by regulation.

**(r) Disqualification for certain convicted felons**

**(1) In general**

An individual shall not be eligible for benefits under this chapter if--

**(A)** the individual is convicted of--

**(i)** aggravated sexual abuse under section 2241 of Title 18;

**(ii)** murder under section 1111 of Title 18;

RI State Council of Churches v Rollins
GOV000518

**(iii)** an offense under chapter 110 of Title 18;

**(iv)** a Federal or State offense involving sexual assault, as defined in 13925(a) [3] of Title 42; or

**(v)** an offense under State law determined by the Attorney General to be substantially similar to an offense described in clause (i), (ii), or (iii); and

**(B)** the individual is not in compliance with the terms of the sentence of the individual or the restrictions under subsection (k).

**(2) Effects on assistance and benefits for others**

The amount of benefits otherwise required to be provided to an eligible household under this chapter shall be determined by considering the individual to whom paragraph (1) applies not to be a member of the household, except that the income and resources of the individual shall be considered to be income and resources of the household.

**(3) Enforcement**

Each State shall require each individual applying for benefits under this chapter to attest to whether the individual, or any member of the household of the individual, has been convicted of a crime described in paragraph (1).

**(s) Ineligibility for benefits due to receipt of substantial lottery or gambling winnings**

**(1) In general**

Any household in which a member receives substantial lottery or gambling winnings, as determined by the Secretary, shall lose eligibility for benefits immediately upon receipt of the winnings.

**(2) Duration of ineligibility**

A household described in paragraph (1) shall remain ineligible for participation until the household meets the allowable financial resources and income eligibility requirements under subsections (c), (d), (e), (f), (g), (i), (k), (l), (m), and (n) of section 2014 of this title.

**(3) Agreements**

As determined by the Secretary, each State agency, to the maximum extent practicable, shall establish agreements with entities responsible for the regulation or sponsorship of gaming in the State to determine whether individuals participating in the supplemental nutrition assistance program have received substantial lottery or gambling winnings.

RI State Council of Churches v Rollins
GOV000519

## CREDIT(S)

(Pub.L. 88-525, § 6, Aug. 31, 1964, 78 Stat. 704; Pub.L. 94-339, § 3, July 5, 1976, 90 Stat. 800; Pub.L. 95-113, Title XIII, § 1301, Sept. 29, 1977, 91 Stat. 964; Pub.L. 96-58, §§ 5, 9, Aug. 14, 1979, 93 Stat. 391, 392; Pub.L. 96-249, Title I, §§ 109, 110, 114, 115, 139, 140, May 26, 1980, 94 Stat. 359, 361, 370; Pub.L. 97-35, Title I, §§ 108(b), (c), 109, 112, Aug. 13, 1981, 95 Stat. 361, 362; Pub.L. 97-98, Title XIII, §§ 1310, 1311, Dec. 22, 1981, 95 Stat. 1284, 1285; Pub.L. 97-253, Title I, §§ 145(e), 154-161, 189(b)(1), 190(a), (b), Sept. 8, 1982, 96 Stat. 774, 777, 778, 787; Pub.L. 98-204, §§ 5, 6, Dec. 2, 1983, 97 Stat. 1385, 1386; Pub.L. 99-198, Title XV, §§ 1513(b), 1516, 1517(a), Dec. 23, 1985, 99 Stat. 1571 to 1573; Pub.L. 100-435, Title II, § 202(b), (c), Title IV, § 404(a) to (d), Sept. 19, 1988, 102 Stat. 1656, 1666, 1667; Pub.L. 101-624, Title XVII, §§ 1723 to 1726(b) (1), (c), (d), 1727, Nov. 28, 1990, 104 Stat. 3786 to 3788; Pub.L. 102-237, Title IX, §§ 907, 941(3), Dec. 13, 1991, 105 Stat. 1885, 1892; Pub.L. 103-66, Title XIII, §§ 13922(b), 13942, Aug. 10, 1993, 107 Stat. 675, 677; Pub.L. 103-225, Title I, §§ 101(a), 104(b), Mar. 25, 1994, 108 Stat. 106, 107; Pub.L. 103-296, Title I, § 108(f)(1), (2), Aug. 15, 1994, 108 Stat. 1487; Pub.L. 104-193, Title I, § 109(b), Title VIII, §§ 813 to 815(a), 816, 817(a), 818, 819(a), (c), 820 to 824(a), Aug. 22, 1996, 110 Stat. 2169, 2314, 2315, 2318, 2320 to 2323; Pub.L. 104-208, Div. C, Title III, § 308(g)(7)(D)(i), Sept. 30, 1996, 110 Stat. 3009-624; Pub.L. 105-33, Title I, § 1001, Aug. 5, 1997, 111 Stat. 251; Pub.L. 105-277, Div. A, § 101(f) [Title VIII, § 405(d)(2)(B), (f) (2)(B)], Oct. 21, 1998, 112 Stat. 2681-418, 2681-429; Pub.L. 107-171, Title IV, §§ 4109, 4115(b)(2), 4121(c), May 13, 2002, 116 Stat. 309, 315, 324; Pub.L. 110-234, Title IV, §§ 4001(b), 4002(a)(3), 4105, 4108, 4112, 4115(b)(4), 4131, May 22, 2008, 122 Stat. 1092, 1101, 1102, 1106, 1114; Pub.L. 110-246, § 4(a), Title IV, §§ 4001(b), 4002(a)(3), 4105, 4108, 4112, 4115(b) (4), 4131, June 18, 2008, 122 Stat. 1664, 1853, 1862, 1868, 1875; Pub.L. 113-79, Title IV, §§ 4007, 4008(a), 4009(a), 4030(d), Feb. 7, 2014, 128 Stat. 787, 789, 814; Pub.L. 113-128, Title V, § 512(l)(2), July 22, 2014, 128 Stat. 1709; Pub.L. 115-334, Title IV, § 4005(a), (b), Dec. 20, 2018, 132 Stat. 4627; Pub.L. 118-5, Div. C, Title II, §§ 311(a), 312, June 3, 2023, 137 Stat. 36, 37; Pub.L. 119-21, Title I, §§ 10102, 10108, July 4, 2025, 139 Stat. 81, 85.)

Notes of Decisions (40)

## Footnotes

1    So in original. Probably should be followed by a period.

2    So in original.

3    So in original. Probably should be preceded by "section".

7 U.S.C.A. § 2015, 7 USCA § 2015
Current through P.L. 119-47. Some statute sections may be more current, see credits for details.

**End of Document**                    © 2025 Thomson Reuters. No claim to original U.S. Government Works.

RI State Council of Churches v Rollins
GOV000520